## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 15 |
| ROKSTAD HOLDINGS CORPORATION, et al.,[1] | Case No. 24-12645 (MFW) |
| Debtors in a Foreign Proceeding. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Waleska Rivera, depose and say that I am employed by Stretto, the noticing agent for the Debtors in the above-captioned cases.

On January 21, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Foreign Representative's Motion Pursuant to Sections 105(a), 363, 365, 1501, 1507, 1520, and 1521 of the Bankruptcy Code and Bankruptcy Rules 2002, 6004, 6006, and 9014, for Entry of an Order (I) Recognizing and Enforcing the Approval and Vesting Order (and, in the Alternative, the Back-Up Approval and Vesting Order), (II) approving the Sale of Substantially All of the Debtors' Assets free and Clear of Liens, Claims, and Encumbrances, (III) Assuming and Assigning Certain Executory Contracts and Unexpired Leases and (IV) Granting Related Relief** (Docket No. 66)

- **Declaration of Thomas William Powell in Support of Foreign Representative's Motion Pursuant to Sections 105(a), 363, 365, 1501, 1507, 1520, and 1521 of the Bankruptcy Code and Bankruptcy Rules 2002, 6004, 6006, and 9014, for Entry of an Order (I) Recognizing and Enforcing the Approval and Vesting Order (and, in the Alternative, the Back-up Approval and Vesting Order), (II) Approving the Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, and Encumbrances, (III) Assuming and Assigning Certain Executory Contracts and Unexpired Leases and (IV) Granting Related Relief** (Docket No. 67)

[THIS SPACE LEFT INTENTIONALLY BLANK]

---

[1]    The Debtors in these chapter 15 cases (the "Chapter 15 Cases"), along with the last four digits of each Debtor's unique identifier, are Rokstad Holdings Corporation (7932); Rokstad Power (2018) Ltd. (8273); Golden Ears Painting & Sandblasting (2018) Ltd. (8286); Plowe Power Systems (2018) Ltd. (8882); Rokstad Power (Prairies) Ltd. (9305); Rokstad Power Transmission Services Ltd. (9301); Rokstad Power Construction Services Ltd. (9295); Rokstad Power (East), Inc. (4090); Rokstad Power Inc. (4394); and Rok Air, LLC (6825).

- **Notice of Foreign Representative's Motion for Entry of an Order (I) Recognizing and Enforcing the Approval and Vesting Order, (II) Approving the Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, and Encumbrances, (III) Assuming and Assigning Certain Executory Contracts and Unexpired Leases and (IV) Granting Related Relief** (Docket No. 68)

Furthermore, on January 21, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Foreign Representative's Motion Pursuant to Sections 105(a), 363, 365, 1501, 1507, 1520, and 1521 of the Bankruptcy Code and Bankruptcy Rules 2002, 6004, 6006, and 9014, for Entry of an Order (I) Recognizing and Enforcing the Approval and Vesting Order (and, in the Alternative, the Back-Up Approval and Vesting Order), (II) approving the Sale of Substantially All of the Debtors' Assets free and Clear of Liens, Claims, and Encumbrances, (III) Assuming and Assigning Certain Executory Contracts and Unexpired Leases and (IV) Granting Related Relief** (Docket No. 66)

- **Notice of Foreign Representative's Motion for Entry of an Order (I) Recognizing and Enforcing the Approval and Vesting Order, (II) Approving the Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, and Encumbrances, (III) Assuming and Assigning Certain Executory Contracts and Unexpired Leases and (IV) Granting Related Relief** (Docket No. 68)

[THIS SPACE LEFT INTENTIONALLY BLANK]

Furthermore, on January 21, 2025, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E**, and via electronic mail on the service list attached hereto as **Exhibit F**:

- **Notice of Foreign Representative's Motion for Entry of an Order (I) Recognizing and Enforcing the Approval and Vesting Order, (II) Approving the Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, and Encumbrances, (III) Assuming and Assigning Certain Executory Contracts and Unexpired Leases and (IV) Granting Related Relief** (Docket No. 68)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: January 23, 2025

*Waleska Rivera*
Waleska Rivera

State of Colorado )
                 ) SS.
County of Denver )

Subscribed and sworn before me this 23rd day of January 2025 by Waleska Rivera.

*Kerrie Lynne Darby*
(Notary's official signature)

KERRIE LYNNE DARBY
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20234021580
MY COMMISSION EXPIRES JUN. 8, 2027

# Exhibit A

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AIS Portfolio Services LLC | Attn: Ally Bank Department | 4515 N Santa Fe Ave Dept APS | Account: XXXXXXXX4902 | Oklahoma City | OK | 73118 | |
| AIS Portfolio Services LLC | Attn: Ally Bank Department | 4515 N Santa Fe Ave Dept APS | Account: XXXXXXXX4911 | Oklahoma City | OK | 73118 | |
| AIS Portfolio Services LLC | Attn: Ally Bank Department | 4515 N Santa Fe Ave Dept APS | Account: XXXXXXXX4956 | Oklahoma City | OK | 73118 | |
| AIS Portfolio Services LLC | Attn: Ally Bank Department | 4515 N Santa Fe Ave Dept APS | Account: XXXXXXXX4957 | Oklahoma City | OK | 73118 | |
| AIS Portfolio Services LLC | Attn: Ally Bank Department | 4515 N Santa Fe Ave Dept APS | Account: XXXXXXXX4959 | Oklahoma City | OK | 73118 | |
| AIS Portfolio Services LLC | Attn: Ally Bank Department | 4515 N Santa Fe Ave Dept APS | Account: XXXXXXXX4964 | Oklahoma City | OK | 73118 | |
| AIS Portfolio Services LLC | Attn: Ally Bank Department | 4515 N Santa Fe Ave Dept APS | Account: XXXXXXXX4974 | Oklahoma City | OK | 73118 | |
| AIS Portfolio Services LLC | Attn: Ally Bank Department | 4515 N Santa Fe Ave Dept APS | Account: XXXXXXXX4980 | Oklahoma City | OK | 73118 | |
| AIS Portfolio Services LLC | Attn: Ally Bank Department | 4515 N Santa Fe Ave Dept APS | Account: XXXXXXXX4990 | Oklahoma City | OK | 73118 | |
| BC Hydro | Attn: Robert Holt | Corporate Head Office | 333 Dunsmuir St. | Vancouver | BC | V6B 5R3 | Canada |
| CAM Investments 353 LLC | c/o Seltzer Caplan McMahon Vitek | Attn: Dennis J. Wickham | 750 B Street Suite 2100 | San Diego | CA | 92101 | |
| Delaware State Treasury | Attn: Legal Dept | 820 Silver Lake Blvd Ste 100 | | Dover | DE | 19904 | |
| Family Trust BROK Trust et al. | c/o Dentons Canada LLP | Attn: John R. Sandrelli | 250 Howe St 20th Floor | Vancouver | BC | V6C 3R8 | Canada |
| FTI Consulting Canada Inc. | c/o Pachulski Stang Ziehl & Jones | Attn: D. Grassgreen & S. Golden | One Sansome Street Suite 3430 | San Francisco | CA | 94104 | |
| Global Rental Company Inc. | c/o Maynard Nexsen PC | Attn: Ryan D. Thompson | 1901 Sixth Avenue North Ste 1700 | Birmingham | AL | 35203 | |
| Global Rental Company Inc. | c/o Nathanson Schachter Thompson | Attn: Peter J. Reardon | 750 - 900 Howe St | Vancouver | BC | V6Z 2M4 | Canada |
| Herc Rentals Inc. | Attn: A Zurawsky & A Coleman | 27500 Riverview Center Blvd | | Bonita Springs | FL | 34134 | |
| Internal Revenue Service | Attn: Centralized Insolvency Op | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Internal Revenue Service | 1111 Constitution Ave NW | | Washington | DC | 20224 | |
| Merchants Fleet Services | c/o Goodmans LLP | Attn: Andrew Harmes & David Nadler | 3400-333 Bay St. | Toronto | ON | M5H 2S7 | Canada |
| Nicola Wealth Real Estate | Attn: Sharon Hong | 1100 Melville St. Ste 1400 | | Vancouver | BC | V6E 4A6 | Canada |
| Office of UST for District of DE | Attn: Malcom M. Bates | 844 N King St #2207 Lockbox 35 | | Wilmington | DE | 19801 | |
| Pachulski Stang Ziehl & Jones LLP | Attn: Grassgreen Golden Robinson | 919 North Market Street 17th Floor | | Wilmington | DE | 19801 | |
| Premier Truck Rental LLC | c/o McMillan LLP | 1055 W Georgia St Ste 1500 | Royal Centre PO Box 11117 | Vancouver | BC | V6E 4N7 | Canada |
| Rokstad Family Trust et al | c/o Bennett Tueller Johnson & Deere | Attn: Johnson Reutzel Lee Hooker | 3165 Millrock Dr #500 | Salt Lake City | UT | 84121 | |
| Rokstad Holdings Corporation et al. | c/o Dentons US LLP | Attn: R. Matthew Garms | 4520 Main Street Suite 1100 | Kansas City | MO | 64111-7700 | |
| Secretary of State | c/o Division of Corporations | Attn: Franchise Tax | PO Box 898 | Dover | DE | 19903 | |
| Securities and Exchange Commission | Attn:  Regional Director | New York Regional Office | 200 Vesey St Ste 400 Brookfield Pl | New York | NY | 10281-1022 | |
| Securities and Exchange Commission | Attn: Antonia Apps | 100 Pearl St Ste 20-100 | | New York | NY | 10004-2616 | |
| Spire Golden LP | c/o Lawson Lundell LLP | Brookfield Place | 225 - 6th Avenue S.W. Suite 1100 | Calgary | AB | T2P 1N2 | Canada |
| Starr Insurance Holdings Inc. | Attn: Ross M. Chinitz | 399 Park Avenue 3rd Floor | | New York | NY | 10022 | |
| State of Delaware | Department of Justice | Carvel State Office Building | 820 N French Street | Wilmington | DE | 19801 | |
| Stellex Power Line Opco LLC | c/o Greenberg Traurig LLP | Attn: Oscar Pinkas Nathan Haynes | One Vanderbilt Avenue | New York | NY | 10017 | |
| US Atty Office for District of DE | Attn: Legal Dept | 1313 N Market Street | | Wilmington | DE | 19801 | |
| US Securities & Exchange Commission | Attn Officer/Director or Legal Dept | 100 F Street NE | | Washington | DC | 20549 | |
| Viking Mats Viking Helical et al. | Attn: B. Stadtler & L. Jauregui | 7480 Flying Cloud Drive Suite 400 | | Eden Prairie | MN | 55344 | |
| Waste Connections of Canada | c/o Bennett Jones LLP | 855 2 Street SW | 4500 Bankers Hall East | Calgary | AB | T2P 4K7 | Canada |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Page 1 of 1

Document Ref: 865NV-UQYDT-CKAVD-HOCWK

# **<u>Exhibit B</u>**

 STRETTO

**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| AIS Portfolio Services, LLC | Attn: Ally Capital Department | | ecfnotices@aisinfo.com |
| AIS Portfolio Services, LLC | Attn: Ally Bank Department | | ecfnotices@aisinfo.com |
| BC Hydro | Attn: Robert Holt | | robert.holt@bchydro.com |
| BC Hydro | c/o Lawson Lundell LLP | Attn: Bryan Gibbons | bgibbons@lawsonlundell.com |
| Bernie and Aaron Rokstad | | | Email Redacted |
| Bernie Rokstad, Aaron Rokstad, Rokstad Family Trust, BROK Trust and 0991249 B.C. Ltd. | c/o Bennett Tueller Johnson & Deere | Attn: Barry N. Johnson, Jeremy Reutzel, Josh Lee, KC Hooker | bjohnson@btjd.com jreutzel@btjd.com jlee@btjd.com kchooker@btjd.com |
| Bernie Rokstad, Aaron Rokstad, Rokstad Family Trust, BROK Trust and 0991249 B.C. Ltd. | c/o Dentons Canada LLP | Attn: John R. Sandrelli | john.sandrelli@dentons.com |
| Bernie Rokstad, Aaron Rokstad, Rokstad Family Trust, BROK Trust and 0991249 B.C. Ltd. | c/o Farris LLP | Attn: Tevia R.M. Jeffries | tjeffries@farris.com |
| FTI Consulting Canada Inc. | Attn: Tom Powell, Craig Munro, Deryck Helkaa,  Adam Gasch | | rokstad@fticonsulting.com tom.powell@fticonsulting.com craig.munro@fticonsulting.com deryck.helkaa@fticonsulting.com adam.gasch@fticonsulting.com |
| FTI Consulting Canada Inc. | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Debra Grassgreen, Steven W. Golden | dgrassgreen@pszjlaw.com sgolden@pszjlaw.com |
| FTI Consulting Canada Inc. | c/o Osler, Hoskin & Harcourt LLP | Attn: Mary Buttery, Emily Paplawski, Christian Garton and Stephen Kroeger | mbuttery@osler.com epaplawski@osler.com cgarton@osler.com skroeger@osler.com |
| Global Rental Company, Inc. | c/o Nathanson, Schachter & Thompson LLP | Attn: Peter J. Reardon | preardon@nst.ca |
| Global Rental Company, Inc. | c/o Maynard Nexsen PC | Attn: Ryan D. Thompson | rthompson@maynardnexsen.com |
| Graham Construction & Engineering Inc. | c/o Burnet, Duckwork & Palmer LLP | Attn: Ryan Algar, David Maxwell, Prateek Gupta | ralgar@bdplaw.com dcm@bdplaw.com pgupta@bdplaw.com |
| Herc Rentals Inc. | Attn: Alex Zurawsky, Amanda Coleman | | alex.zurawskyj@hercrentals.com amanda.coleman@hercrentals.com herclegalcollections@hercrentals.com |
| Local Union 258 of the IBEW | c/o Koskie Glavin Gordon | Attn: Dawid Cieloszczyk | dcieloszczyk@koskieglavin.com |
| Merchants Fleet Services | c/o Goodmans LLP | Attn: Andrew Harmes, David Nadler | aharmes@goodmans.ca dnadler@goodmans.ca |
| Nicola Wealth Real Estate | Attn: Sharon Hong | | shong@nicolawealth.com |
| Office of the United States Attorney for the District of Delaware | | | usade.ecfbankruptcy@usdoj.gov |
| Office of the United States Trustee for the District of Delaware | Attn: Malcom M. Bates | | malcolm.m.bates@usdoj.gov |
| Pachulski Stang Ziehl & Jones LLP | Attn: Debra Grassgreen, Steven Golden, Colin Robinson | | dgrassgreen@pszjlaw.com sgolden@pszjlaw.com crobinson@pszjlaw.com |
| Premier Truck Rental LLC | c/o McMillan LLP | Attn: Daniel Shouldice | daniel.shouldice@mcmillan.ca |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Document Ref: 865NV-UQYDT-CKAVD-HOCWK



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Rokstad Holdings Corporation, et al. | c/o Dentons US LLP | Attn: R. Matthew Garms | matthew.garms@dentons.com |
| Spire Golden LP | c/o Lawson Lundell LLP | Attn: Alexis Teasdale and Eloise Hirst | ateasdale@lawsonlundell.com ehirst@lawsonlundell.com |
| Starr Insurance Holdings, Inc. | Attn: Ross M. Chinitz | | ross.chinitz@starrcompanies.com |
| State of Delaware | Department of Justice | | attorney.general@state.de.us |
| Stellex Power Line Opco LLC | c/o Greenberg Traurig LLP | Attn: Oscar Pinkas, Nathan Haynes | pinkaso@gtlaw.com haynesn@gtlaw.com |
| Stellex Power Line Opco LLC | c/o Blake, Cassels, & Graydon LLP | Attn: Peter Bychawski, Kelly Bourassa | peter.bychawski@blakes.com kelly.bourassa@blakes.com |
| Stellex Power Line OpCo LLC and 1501841 B.C. Ltd., LLC | c/o Greenberg Traurig, LLP | Attn: Anthony W. Clark and Dennis A. Meloro | anthony.clark@gtlaw.com dennis.meloro@gtlaw.com |
| Stellex Power Line OpCo LLC and 1501841 B.C. Ltd., LLC | c/o Blake, Cassels & Graydon LLP | Attn: Kelly Bourassa | kelly.bourassa@blakes.com |
| Stellex Power Line OpCo LLC and 1501841 B.C. Ltd., LLC | c/o Greenberg Traurig, LLP | Attn: Oscar N. Pinkas, Nathan A. Haynes, T. Charlie Liu, Stephen A. Woo Kee | pinkaso@gtlaw.com haynesn@gtlaw.com charlie.liu@gtlaw.com esteban.wookee@gtlaw.com |
| Stellex Power Line OpCo LLC and 1501841 B.C. Ltd., LLC | c/o Blake, Cassels & Graydon LLP | Attn: Peter Bychawski | peter.bychawski@blakes.com |
| Viking Mats, Viking Helical Anchors, Viking Dairy, Viking Specialty Supply | Attn: Bryan Stadtler, Louie Jauregui | | bryan@vikingforest.com louie.jauregui@fctg.com |
| Waste Connections of Canada | c/o Bennett Jones LLP | Attn: Kelsey Meyer, Luc Rollingson | meyerk@bennettjones.com rollingsonl@bennettjones.com |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Page 2 of 2

Page 8 of 61

Document Ref: 865NV-UQYDT-CKAVD-HOCWK

# Exhibit C



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 0864449 B.C. Ltd-Norwest | Gordon's Septic Water Hydrovac NW | Attn: Mathew Chevigny | PO Box 4584 | Williams Lake | BC | V2G 2V6 | Canada |
| 1126652 B.C. Ltd. | Attn: Legal | 1631 Dixon Ave #1100 | | Kelowna | BC | V1Y 0B5 | Canada |
| 1251363 B.C. Ltd. | Attn: Legal | 280 - 11331 Coppersmith Way | | Richmond | BC | V7A 5J9 | Canada |
| 1265913 BC Ltd | Attn: Nicole Johnstone | 1320 Midway St | | Kamloops | BC | V2B 2V5 | Canada |
| 1318936 B.C. Ltd. | Attn: Jacqueline Trudel | #614 1488 - 4th Ave | | Prince George | BC | V2L 4Y2 | Canada |
| 1st On-Site Traffic Control Ltd. | Attn: Paul Halliday | 217 51075 Falls Crt. Rd. | | Chilliwack | BC | V4Z 1K7 | Canada |
| 3190 Tremont JB 2022 LLC | Attn: Legal | 3190 Tremont Ave | | Feasterville-Trevose | PA | 19053 | |
| 3190 Tremont JB 2022 LLC | dba Barry Portnoy | 1425 Locust Street | Unit 8C | Philadelphia | PA | 19102 | |
| ABC Development Company LLC | Attn: Legal | 815 A Waikamilo Rd | PO Box 17908 | Honolulu | HI | 96817 | |
| ADP | Attn: Tammy Gollin | 1425 Locust Street | Unit 8C | Philadelphia | PA | 19102 | |
| Alliance Traffic Group Inc. | Attn: Legal | 2440 Gold River Rd Suite 260 | | Gold River | CA | 95670 | |
| Allstream Inc. | Attn: Legal | 200 Wellington Street West | | Toronto | ON | M5V 2C3 | Canada |
| Ally Bank Lease Trust | Attn: Legal | PO Box 8105 | | Cockeysville | MD | 21030 | |
| Ally Financial Lease Trust | Attn: Legal | PO Box 8105 | | Cockeysville | MD | 21030 | |
| Altec Capital Services LLC | Attn: Marlie Hall | 33 Inverness Center Parkway Ste 200 | | Birmingham | AL | 35242-4842 | |
| American Contractors Indemnity Co | Attn: Adrian Loo | 801 S Figueroa St Ste 700 | | Los Angeles | CA | 90017 | |
| American Electric Power Service | Attn: Scott P. Moore | 1 Riverside Plaza | | Columbus | OH | 43215-2373 | |
| American Line Builders Chapter NECA | Attn: Legal | 63 North Dixie Drive | | Vandalia | OH | 45377-2059 | |
| American Line Builders Chapter NECA | Attn: Legal | 8044 Montgomery Road Ste 522 | | Cincinnati | OH | 45236 | |
| AML Capital Ltd. | Attn: Legal | 2031 Shadow Brook Way | | Henderson | NV | 89074 | |
| AML Leasing Ltd. | Attn: Legal | 1631 Dixon Ave #1100 | | Kelowna | BC | V1Y 0B5 | Canada |
| ARC Resources Ltd. | c/o Lex Engineering Ltd. | Attn: Paul Strachan | 308 - 4th Ave S.W. 1200 | Calgary | AB | T2P 0H7 | Canada |
| Aspen Planers Ltd. | Attn: Legal | 12745 116 Avenue | | Surrey | BC | V3V 7H9 | Canada |
| AT&T Corp. | Attn: Legal | 1800 Perimeter Park Drive Ste 100 | | Morrisville | NC | 27560 | |
| Autotainment Partners LP | Attn: Shawn C. Burns | 20403 Interstate 45 N | | Spring | TX | 77388-5611 | |
| Baltimore Gas & Electric Co. | Attn: Legal | 7225 Windsor Blvd | | Windsor Mill | MD | 21244 | |
| Baltimore Gas & Electric Co. | Attn: William Shetterly | 19820 N 7th St Ste 100 | | Phoenix | AZ | 85024 | |
| Bankers Trust Company | Attn: Justin Lutz | 2525 E Camelback Rd Ste 100 | | Phoenix | AZ | 85016 | |
| BC Hydro | Attn: Legal | 333 Dunsmuir Street | | Vancouver | BC | V6B 5R3 | Canada |
| Bear Creek Contracting Ltd. | Attn: Ron Burton | 3550 Highway 16 East | | Terrace | BC | V8G 5J3 | Canada |
| Bell Mobility Inc. | Attn: Legal | 1 carrefour Alexander Graham Bell | Building A7 | Verdun | QC | H3E 3B3 | Canada |
| Booyah Development Inc | Attn: Legal | 2075 High Forest Place | | Kamloops | BC | V2E 2H1 | Canada |
| Brad Plowe and Jodi Plowe | Attn: Legal | Address Redacted | | | | | |
| Bridgeriver Management LP | Attn: Brodly Jack | 14140 Tsistken (Pithouse) Rd | PO Box 40 | Lillooet | BC | V0K 1V0 | Canada |
| British Columbia Hydro & Power Auth | Attn: Legal | 333 Dunsmuir Street | | Vancouver | BC | V6B 5R3 | Canada |
| Bryan Plowe and Kristen Plowe | Attn: Legal | Address Redacted | | | | | |
| CAM Investment 353 LLC | c/o Cohen Asset Management Inc. | Attn: Bradley Cohen | 1900 Avenue of the Stars Suite 320 | Los Angeles | CA | 90067 | |
| Canada life | Attn: Legal | 1861 Welch St 100 | | North Vancouver | BC | V7P 1N7 | Canada |
| Candy Software | Attn: Mr. Rag Skudder | PO Box 9838 | | Centurion | | 0046 | Sweden |
| Captech Financial LLC | Attn: Documentation Department | 274 W. 12300 S. | | Draper | UT | 84020 | |
| Carillion USA Inc. | Attn: Legal | 80 Golden Drive | | Coquitlam | BC | V3K 6T1 | Canada |
| Chapter NECA | Attn: Legal | 2914 Midland Boulevard | | Fort Smith | AR | 72904 | |
| Cherry Creek Ranch Ltd | Attn: Legal | 5797 Rodeo Road | | Kamloops | BC | V1S 2A3 | Canada |
| City of Abbotsford | Attn: Legal | 32315 South Fraser Way | | Abbotsford | BC | V2T 1W7 | Canada |
| City of Kamloops | Attn: Legal | 7 Victoria Street West | | Kamloops | BC | V2C 1A2 | Canada |
| City of Vancouver | Revenue Services By-Law Fines | PO Box 7747 Stn Terminal | | Vancouver | BC | V6B 8R1 | Canada |
| Coast To Coast Traffic Solutions | Attn: Sahwn Ajaroodi | 8158 128st Unit 356 | | Surrey | WV | V2W1R1 | Canada |
| Compton Office Machine Co. | Attn: Legal | 1829 Bigley Ave | | Charleston | WV | 25302 | |
| Consumers Energy Company | Attn: Leeroy Wells Jr | One Energy Plaza | | Jackson | MI | 49201 | |
| Converge Inc | Attn: Contract Manager | 602 11 Ave SW #310 | | Calgary | AB | T2R 1J8 | Canada |
| Conwest Developments | Attn: Legal | 1930 Pandora Street #401 | | Vancouver | BC | V5L 0C7 | Canada |
| Corix- Multi-Utility Services Inc. | Attn: Legal | 420 Chilcotin Road | | Kamloops | BC | V2H 1G3 | Canada |
| Custom Truck Capital | Attn: Legal | 655 Business Center Drive Ste 250 | | Horsham | PA | 19044 | |
| D&B Auger Services | Attn: Legal | 23717 - 72 Avenue | | Langley | BC | V3M 3K9 | Canada |
| Dacon Corporation | Attn: Richard Lee | 1300 Underwood Rd | | Deer Park | TX | 77536 | |
| Darktrace Holdings Limited | Attn: Legal Department | Maurice Wilkes Building | Cowley Road | Cambridge | | CB04 0DS | United Kingdom |
| Dave Smith Motors | Attn: Legal | 210 N Division | | Kellogg | ID | 63837 | |
| Deborah Turman | Attn: Legal | Address Redacted | | | | | |
| Dell Financial Services Canada Ltd | Attn: Legal | 155 Gordon Baker Road Ste 501 | | North York | ON | M2H 3N5 | Canada |
| DIGIFX Networks Inc. | Attn: Legal | 2-262 East 1st Street | | North Vancouver | BC | V7L 1W4 | Canada |
| Double Barrel Industries | Attn: Trent Backus | PO Box 269 | | Grindrod | BC | V0E 1Y0 | Canada |
| Dunlap-Stone University Inc. | Attn: Legal | 16165 N 83rd Avenue Ste 200 | | Peoria | AZ | 85382 | |
| Earth Vac Environmental Ltd. | Attn: Legal | 21191 96 Ave | | Langley | BC | V1M 2Z4 | Canada |
| Electric Transmission Texas LLC | Attn: Kip M. Fox | 400 W 15th Street Ste 800 | | Austin | TX | 78701 | |
| Element Fleet Management Corp | Attn: Legal | 4 Robert Speck Parkway Ste 900 | | Mississauga | ON | L4Z 1S1 | Canada |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Page 1 of 3

Document Ref: 865NV-UQYDT-CKAVD-HOCWK

Page 10 of 61



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Encodian | Attn: Legal | Blythe Valley Park | | Solihull | IC | B90 8AJ | United Kingdom |
| Encore Business Solutions | Attn: Legal | 3-95 Cole Avenue | | Winnipeg | MB | R2L 1J3 | Canada |
| Environmental 360 Solution | Attn: Olivia Kozakevich | 605 Marwick Dr | | Williams Lake | BC | V2G 5E8 | Canada |
| Exelon Business Services Company | Attn: Legal Department | 2301 Market Street | | Philadelphia | PA | 19103 | |
| Fidelity and Deposit Company of MD | Attn: Legal | 1400 American Ln | Tower I 18th Fl | Schaumburg | IL | 60196-1056 | |
| Fire & Water Hydrovac Ltd. | Attn: Legal | 5982 Prindle Rd | | Kamloops | BC | V2C 5V5 | Canada |
| First West Leasing Ltd. | Attn: Legal | 6470 201 St. | | Langley | BC | V2Y 2X4 | Canada |
| Flach Properties LLC | Attn: Legal | 1521 US Route 9W | Bldg #2 #3 #4 | Selkirk | NY | 12158 | |
| Global Rental | Attn: Legal | 33 Inverness Center Pkwy Ste 2 | | Birmingham | AL | 35242-4816 | |
| Global Rental Canada | Attn: Sue Bright | 831 Nipissing Road | | Milton | ON | L9T4Z4 | Canada |
| Great American Insurance Company | Attn: Paget Richardson Tabish et al | 301 E 4th Street | | Cincinnati | OH | 45202 | |
| Great West Life | Attn: Accounts Receivable | PO Box 1053 | | Winnipeg | MB | R3C 2X4 | Canada |
| Ground X Site Services | Attn: Legal | 3025 Lougheed Hwy #390 | | Coquitlam | BC | V3B 6S2 | Canada |
| Hard Drive Holdings LLC | Attn: Legal | 12912 North Telegraph Road | | Carleto | MI | 48117 | |
| Hawai'i Electric Light Company Inc. | Manager of Purchasing (WAS1-VP) | 820 Ward Ave | | Honolulu | HI | 96814 | |
| HSI | Attn: Legal | 6136 Frisco Square Blvd Ste 285 | | Frisco | TX | 75034 | |
| IBEW | Attn: Legal | 900 Seventh Street NW | | Washington | DC | 20001 | |
| IBEW AFL-CIO | Attn: Legal | 900 Seventh Street NW | | Washington | DC | 20001 | |
| IBEW Local Union 126 | Attn: Muttik Acree Lutz | 3455 Germantown Pike | | Collegeville | PA | 19426 | |
| Indigenous Iron Construction NES | Attn: Joshua Pinksen | 2650 Pitt River Rd | | Port Coquitlam | BC | V3C 0K8 | Canada |
| Jim Pattison Industries Ltd. | Attn: Legal | 4937 Regent Street | | Burnaby | BC | V5C 4H4 | Canada |
| JM Hydrovac Service | Attn: Jake Menning | 5759 Horse Lake Road | | 100 Mile House | BC | V0K 2E3 | Canada |
| Keller Construction Ltd. | Attn: Legal | 11430 160st NW E | | dmonton | AB | T5M 3Y7 | Canada |
| Koivisto's Sales & Service (1964) | Attn: Roni Mitchell | 89 Mackenzie Ave S | | Williams Lake | BC | V2G 1C4 | Canada |
| Koper & CO. Traffic Services Ltd. | Attn: Sarah Koper | 2191 Greylynn Crescent | | North Vancouver | BC | V7J 2X6 | Canada |
| Kyah Resources Inc. | Attn: Grant Gairdner | 732-Mt.Paul Way | | Kamloops | BC | V2H 1B5 | Canada |
| L&M Power Venture LLC | Attn: Legal | 56 East New York Avenue | | Somers Point | NJ | 08244 | |
| Lakewood Electric Ltd. | Attn: Allen Binnie | 2007 Ogilvie Street | | Prince George | BC | V2N 1X2 | Canada |
| Langcorp Developments Ltd | Attn: Legal | Dns House 382 Kenton Road | Harrow | Middlesex | | HA3 8DP | United Kingdom |
| LHH Recruitment Solutions | Attn: Legal | 915 Broadway 2nd Floor | | New York | NY | 10010 | |
| Liberty & Associates II LLC | Attn: Christina Mirarchi | 3190 Tremont Ave Ste 100 | | Feasterville-Trevose | PA | 19053 | |
| Liberty Rokstad Power LLC | Attn: Legal | 3190 Tremont Avenue | | Feasterville-Trevose | PA | 19053 | |
| Linda Stevens | Attn: Legal | Address Redacted | | | | | |
| Local Union 1002 Tulsa OK IBEW | Attn: Perkins Mickley & Tucker | 12510 East 21st Street | | Tulsa | OK | 74129 | |
| Local Union 1245 IBEW | Attn: Robert Dean | 30 Orange Tree Circle | | Vacaville | CA | 95687 | |
| Local Union 47 IBEW | Attn: Colin Lavin | 600 N Diamond Bar Boulevard | | Diamond Bar | CA | 91765 | |
| Local Union 70 of the IBEW | Attn: Legal | 63 North Dixie Drive | | Vandalia | OH | 45377-2059 | |
| Local Union 700 IBEW | Attn: Eugene Wilson | 2914 Midland Boulevard | | Ft. Smith | AR | 72904 | |
| Local Union 700 IBEW | Attn: Wilson Landers Fraley | 2914 Midland Boulevard | | Fort Smith | AR | 72904 | |
| Local Union No. 1002 IBEW | Attn: Brad Perkins | 12510 E 21st Street | | Tulsa | OK | 74129 | |
| Local Union No. 258 IBEW | Attn: Douglas S. McKay | 8029 199 Street Ste 140 | | Langley | BC | V2Y 0E2 | Canada |
| Local Unions 47 & 1245 AFL-Cio IBEW | Attn: Legal | PO Box 116503 | | Stockbridge | GA | 30281 | |
| MANA Construction Inc. | Attn: Legal | 45-169 Popoki Street | | Kaneohe | HI | 96744 | |
| Marno Trucking LTD. | Attn: Julie Schmidt | 1220 272 St | | Aldergrove | BC | V4W 2P8 | Canada |
| Maui Electric Company Limited | Manager of Purchasing (WAS1-VP) | 820 Ward Ave | | Honolulu | HI | 96814 | |
| Merchants Fleet | Attn: Alison Hutcheson | 14 Central Park Dr 1st Fl | PO Box 16415 | Hooksett | NH | 03106 | |
| Merritt Properties | Attn: Legal | 2066 Lord Baltimore Drive | | Baltimore | MD | 21244 | |
| Merritt Properties | Attn: Legal | 3720 S-1110-12 Commerce Drive | | Baltimore | MD | 21227 | |
| Metro Blasting Inc. | Attn: Carelin | 1478 Eastern Drive | | Port Coquitlam | BC | V3C 2S6 | Canada |
| Metro Reload Ltd | Attn: Sharon Donchi | 1205 Chief Louis Way | | Kamloops | BC | V2H 1J8 | Canada |
| NE Line Constructors Chapter NECA | Attn: Legal | 700 White Plains Road Suite 271 | | Scarsdale | NY | 10583 | |
| Nesco LLC | Attn: Legal | 11199-48th Street SE | | Calgary | AB | T2C 5H4 | Canada |
| New Gold Inc. | Attn: Legal | PO Box 948 | | Kamloops | BC | V2C 5N4 | Canada |
| Newcrest Red Chris Mining Limited | Attn: Legal | PO Box 310 | Highway 37 | Dease Lake | BC | V0C 1L0 | Canada |
| O'Brien Bros Ent 569445 BC LTD. | Attn: Michelle Naber | 104 - 10180 199B Street | | Langley | BC | V1M 3X8 | Canada |
| Office Business Solutions LLC | Attn: Legal | 8080 Ward Pkwy Ste 300 | | Kansas City | MO | 641114 | |
| Onni Property Management Services | Attn: Legal | 1010 Seymour Street #200 | | Vancouver | BC | V6B 3M6 | Canada |
| Pacific Flagging | Attn: Erwin Arnolt | PO Box 444 | | Prince Rupert | BC | V8J 3R2 | Canada |
| Pacific North Court Holdings L.P. | Attn: Legal | Attn: Property Management (Office) | 3420 Carmel Mountain Road Suite 100 | San Diego | CA | 92121 | |
| PFVT Motors LLC | Attn: Legal | 9130 W Bell Rd | | Peoria | AZ | 85382-3700 | |
| Philadelphia Electric Company | Attn: Legal | 2301 Market Street | | Philadelphia | PA | 19103 | |
| Piazza Family Limited Partnership | Attn: Legal | 1100 First Avenue Ste 100 | | King of Prussia | PA | 19406 | |
| Plowe Boys Enterprises Ltd | Attn: Bryan Plowe | 2901 Bowers Pl | | Kamloops | BC | V1S 1W5 | Canada |
| Plowe Boys Enterprises Ltd | Attn: Legal | 2075 High Forest Place | | Kamloops | BC | V2E 2H1 | Canada |
| PNR Railworks Inc | Attn: Douglas Schroeder | 2595 Deacon Street | | Abbotsford | BC | V2T 4X2 | Canada |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Document Ref: 865NV-UQYDT-CKAVD-HOCWK



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Polley Mining Corporation | Attn: Legal | PO Box 12 | | Likely | BC | V0L 1N0 | Canada |
| Power Contracting LLC | c/o Kirkland & Ellis LLP | Attn: William J. Benitez P.C. | 609 Main St | Houston | TX | 77002 | |
| Power Contracting LLC | c/o Pike Corporation | Attn: General Counsel | 615 S College St Ste 300 | Charlotte | NC | 28202 | |
| Powertech Labs Inc. | Attn: Legal | 12388 - 8th Ave | | Surrey | BC | V3W 7R7 | Canada |
| Premier Truck Rental | Attn: Andrew Hovey | 9138 Bluffton Road | | Fort Wayne | IN | 46809 | |
| Prime Traffic Solutions Ltd | Attn: Lindsay Kowblick | 8029 199 St. #105 | | Langley | BC | V2Y 0E2 | Canada |
| Prophix | Attn: Legal | East Tower 3250 Bloor St W #1200 | | Etobicoke | ON | M8X 2X9 | Canada |
| Puget Sound Energy | Attn: Legal | 355 110th Ave NE | | Bellevue | WA | 98004 | |
| Ralph Mirarchi Jr. & C. Mirarchi | Attn: Legal | Address Redacted | | | | | |
| Rapid Traffic Management Ltd. | Attn: Alysia Wallis | 4265 Cedar Drive | | Coquitlam | BC | V3E 3H7 | Canada |
| Rarestep Inc. d/b/a Fleetio | Attn: Legal | 1900 2nd Ave N, Ste 300 | | Birmingham | AL | 35203 | |
| RKM Crane Services Ltd. | Attn: Jordan Foster | 5368 273A Street | | Langley | BC | V4W 0A9 | Canada |
| Samsara Inc. | Attn: Legal | 1 De Haro St | | San Francisco | CA | 94103 | |
| Select Water Solutions LLC | Attn: Legal | 1233 West Loop South,Suite 1400 | | Houston | TX | 77027 | |
| Sharp Business Systems | Attn: Legal | 610 W Alameda Dr | | Tempe | AZ | 85282 | |
| Sharp Electronics of Canada Ltd | Attn: Legal | 335 Britannia Road East | | Mississauga | ON | L4Z 1W9 | Canada |
| Shearwater Resort LLP | Attn: Legal | PO Box 68 | | Denny Island | BC | V0T 1B0 | Canada |
| Sherweb Inc. | Attn: Legal | 95 S Jacques-Cartier Blvd Ste 400 | | Sherbrooke | QC | J1J 2Z3 | Canada |
| SignUp Software AB | Attn: Legal | Hallonbergsplan 5 | | Sundbyberg | | 174 52 | Sweden |
| SIMPCW Resources LLP | Attn: Tiana Powder | 6580 Dunn Lake Road | | Barriere | BC | V0E 1E0 | Canada |
| Southern California Edison Company | Attn: Ted Peters | 28460 Avenue Stanford | | Valencia | CA | 91355 | |
| Southern Railway of BC Ltd | Attn: Legal | 2102 River Drive | | New Westminster | BC | V3M 6S3 | Canada |
| SPAL General Constructors Ltd | Attn: Lori Simcox | 700 Apex Avenue | | North Vancouver | BC | V7H 2R5 | Canada |
| Sumas Environmental Services Inc. | Attn: Manmeet Bhinder | 4623 Byrne Road | | Burnaby | BC | V5J 3H6 | Canada |
| Summit Blasting Ltd | Attn: Rhonda Cook | 909 Hwy 99 N | PO Box 684 | Lillooet | BC | V0K 1V0 | Canada |
| Summit Earthworks | Attn: Legal | 33171 2nd Ave | | Mission | BC | V2V 6T8 | Canada |
| SW Line Constructors Chapter NECA | Attn: Legal | 12510 EAST 21ST STREET | | Tulsa | OK | 74129 | |
| SW Line Constructors Chapter NECA | c/o National Electrical Trust Fund | PO Box 20166 | | Kansas City | MO | 64195 | |
| Teck Highland Vly Copper | Attn: Legal | P.O. Box 1500 | | Logan Lake | BC | V0K 1W0 | Canada |
| Tharrow Crane Ltd. | Attn: Legal | 9064 Milwaukee Way | | Prince George | BC | V2N 5T3 | Canada |
| The Southeastern Line Constructors | Attn: Legal | 2914 Midland Boulevard | | Fort Smith | AR | 72904 | |
| TK Real Estate LLC - Desert Constr | Attn: Legal | 17161 Lilac Street | | Hesperia | CA | 92345 | |
| Tk'Emlups te Secwepemc | Attn: Legal | 200-300 Chief Alex Thomas Way | | Kamloops | BC | V2H 1H1 | Canada |
| TNT Traffic Solutions Ltd. | Attn: Tammy Huscroft | 32839 Best Ave. | | Mission | BC | V2V 2S7 | Canada |
| Toolwatch Corp. | Attn: Legal | 13111 E. Briarwood Ste. 200 | | Englewood | CO | 80112 | |
| Totally One | Attn: Legal | 60 Saramia Crescent Unit 3&4 | | Concord | ON | L4K 4J7 | Canada |
| Triumph Traffic Industries(2024)Inc | Attn: Denise Spence | PO Box 46 | Mt Lehman Stn | Abbotsford | BC | V4X 2P7 | Canada |
| Trueline Power and Consulting Ltd. | Attn: Legal | 8029 199 St Suite 105 | | Langley | BC | V2Y 0E2 | Canada |
| Tse'Khene Development LP | Attn: Legal | 3rd Avenue 1570 | | Prince George | BC | V2L 3G4 | Canada |
| Universal Traffic/Gotraffic | Attn: Selena Sung | 5500 International Pkwy | | Grand Rapids | MI | 49512 | |
| Vancouver Aiport Authority | Attn: Legal | PO Box 44638 | Domestic Terminal RPO | Richmond | BC | V7B 1W2 | Canada |
| Vancouver Aiport Authority | Attn: Legal | PO Box 44638 Domestic Terminal RPO | | Richmond | BC | V7B 1W2 | Canada |
| Verizon Online LLC | MS: E1-3-218 Legal Department | 22001 Loudoun County Parkway | | Ashburn | VA | 20147 | |
| Veterans of Foreign Wars | Attn: Legal | 103 Northeast 20th Street | | Lawton | OK | 73507 | |
| W Line Constructors Chaper of NECA | Attn: Legal | 1275 E Fort Union Blvd Ste 203 | | Cottonwood Heights | UT | 84047-1885 | |
| W Line Constructors Chapter of NECA | Attn: Legal | PO Box 116503 | | Stockbridge | GA | 30281 | |
| Waikapu Properties LLC | Attn: Albert Boyce | PO Box 1870 | | Manteca | CA | 95336 | |
| Warrington PCI Mgmt - Spire Golden | Attn: Legal | 1508 West Broadway 5th Floor | | Vancouver | BC | V6J 1W8 | Canada |
| Waste Connections of Canada Inc. | Attn: Legal | 25 Fawcett Road | | Coquitlam | BC | V3K 6V2 | Canada |
| Waste Connections of Canada Inc. | Attn: Legal | 80 and 84 Golden Drive | | Coquitlam | BC | V3K 6R2 | Canada |
| Waste Connections of Canada Inc. | Attn: Legal | 25 Fawcett Road | | Coquitlam | BC | V3K 6V2 | Canada |
| Western High Voltage Ltd. | Attn: Brodie Reedman | 293 Holloway Dr. | | Tobiano | BC | V1S 0E3 | Canada |
| Western High Voltage Ltd. | Attn: Legal | 4430 112 Ave SE Bay 111 | | Calgary | AB | T2C 2K2 | Canada |
| WJ Real Estate #1 LLC | Attn: Legal | PO Box 729 | | Calimesa | CA | 92320 | |
| Zeemac Vehicle Lease Ltd. | Attn: Legal | 2293 Douglas Road | | Burnaby | BC | V5C 5A9 | Canada |
| Zenco Hydrovac Excavation Ltd. | Attn: Legal | 4663 Banzer Dr | | Prince George | BC | V2K 4H2 | Canada |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Page 3 of 3

Document Ref: 865NV-UQYDT-CKAVD-HOCWK

Page 12 of 61

# **Exhibit D**

 STRETTO

**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 0864449 B.C. Ltd-Norwest | c/o Gordon's Septic Water & Hydrovac, Norwest Vac | Attn: Mathew Chevigny | info@gordonsvacwl.com |
| 1265913 BC Ltd dba Sunny Green Environmental Hydro | Attn: Nicole Johnstone | | admin@sunnygreenenviro.ca |
| 1318936 B.C. Ltd. | Attn: Jacqueline Trudel | | jtrudel@thlawyers.com |
| 1st On-Site Traffic Control Ltd. | Attn: Paul Halliday | | accounts@1stonsitetrafficcontrol.com |
| Alliance Traffic Group Inc. | Attn: Tammy Gollin | | tgollin@theuniversalgroup.ca |
| Altec Capital Services, LLC | Attn: Marlie Hall | | marlie.hall@altec.com |
| ARC Resources Ltd. | c/o Lex Engineering Ltd. | Attn: Paul Strachan | pstrachan@xentric.ca |
| Baltimore Gas & Electric Co. | Attn: William Shetterly | | williamshetterly@bge.com ann.blend@bge.com |
| Bear Creek Contracting Ltd. | Attn: Ron Burton | | rburton@bearcreekgroup.ca |
| Bernie and Aaron Rokstad | | | Email Redacted |
| Bridgeriver Management LP dba Lilooet Disposal | Attn: Brodly Jack | | accounting@lillooetdisposal.ca |
| Carillion USA Inc. | | | simon.buttery@carillionplc.com |
| City of Vancouver | Revenue Services, By-Law Fines | | angela.bernardo@vpd.ca |
| Coast To Coast Traffic Solutions Limited | Attn: Sahwn Ajaroodi | | accounts@canucksecurity.com accounts@c2ctraffic.ca |
| Consumers Energy Company | Attn: Leeroy Wells Jr | | insurancecertificates@cmsenergy.com trey.popp@cmsenergy.com leeroy.wellsjr@cmsenergy.com |
| Convverge, Inc | Attn: Contract Manager | | contact@convverge.com |
| Custom Truck Capital | | | mmartin@leaserv.com |
| D&B Auger Services | | | ken@henrydrilling.com |
| Dacon Corporation | Attn: Richard Lee | | daconaccountspayable@dashiell.com |
| Darktrace Holdings Limited | Attn: Legal Department | | notices@darktrace.com |
| Double Barrel Industries | Attn: Trent Backus | | doublebarrelind@gmail.com |
| Earth Vac Environmental Ltd. | | | earthvacbookkeeper@outlook.com |
| Environmental 360 Solutions dba Central Cariboo | Attn: Olivia Kozakevich | | okozakevich@e360s.ca |
| Exelon Business Services Company, LLC | Attn: Legal Department (Corporate & Commercial, and Litigation) | | legalnotices@exeloncorp.com |
| Fire & Water Hydrovac Ltd. | | | fireandwaterhydrovac@gmail.com |
| Flach Properties LLC | | | wflachjr@flachindustries.com |
| Global Rental Canada | Attn: Sue Bright | | globalcanadaremittance@altec.com |
| Ground X Site Services | | | monica@groundx.ca |
| Hawai'i Electric Light Company, Inc. | Attn: Manager of Purchasing (WAS1-VP) | | melissa.delacruz@hawaiianelectric.com legalnotices@hawaiianelectric.com |
| Indigenous Iron Construction NES Partnership | Attn: Joshua Pinksen | | joshuap@indigenousiron.com |
| JM Hydrovac Service | Attn: Jake Menning | | jake_menning@hotmail.ca jmhydrovac@shaw.ca |
| Keller Construction Ltd. | | | curtise@keller.ab.ca |
| Koivisto's Sales & Service (1964) Ltd | Attn: Roni Mitchell | | trafficbuddy@shaw.ca |
| Koper & CO. Traffic Services Ltd. | Attn: Sarah Koper | | koperandcompany@gmail.com |
| Kyah Resources Inc. | Attn: Grant Gairdner | | diane.soares@roga.ca |
| Lakewood Electric Ltd. | Attn: Allen Binnie | | acctreceivable@lakewoodelectric.ca |
| Marno Trucking LTD. | Attn: Julie Schmidt | | marnotrucking@gmail.com |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Document Ref: 865NV-UQYDT-CKAVD-HOCWK



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Maui Electric Company, Limited | Attn: Manager of Purchasing (WAS1-VP) | | melissa.delacruz@hawaiianelectric.com<br>legalnotices@hawaiianelectric.com |
| Metro Blasting Inc. | Attn: Carolin | | metroblasting@hotmail.com |
| Metro Reload Ltd | Attn: Sharon Donchi | | bookkeeper@metroreload.com |
| O'Brien Bros Ent 569445 BC LTD. | Attn: Michelle Naber | | michelle@obrienbros.com |
| Pacific Flagging | Attn: Erwin Arnolt | | pacificflagging@gmail.com |
| Plowe Boys Enterprises Ltd | Attn: Bryan Plowe | | bryanplowe@plowepower.com |
| PNR Railworks Inc | Attn: Douglas Schroeder | | dschroeder@pnrrailworks.com |
| Polley Mining Corporation | | | ap@mountpolley.com |
| Power Contracting, LLC | c/o Kirkland & Ellis LLP | Attn: William J. Benitez, P.C. | william.benitez@kirkland.com |
| Power Contracting, LLC | c/o Pike Corporation | Attn: General Counsel | legal@pike.com |
| Powertech Labs Inc. | | | accountsreceivable@powertechlabs.com |
| Premier Truck Rental | Attn: Andrew Hovey | | ar@rentptr.com |
| Prime Traffic Solutions Ltd | Attn: Lindsay Kowblick | | info@primetraffic.ca |
| Rapid Traffic Management Ltd. | Attn: Alysia Wallis | | accounting@rapidtrafficmanagement.ca |
| RKM Crane Services Ltd. | Attn: Jordan Foster | | ar@rkmcrane.com |
| Sherweb Inc. | Attn: Legal | | accountsreceivable@sherweb.com<br>legal@sherweb.com |
| SignUp Software AB | | | finance@signupsoftware.com |
| SIMPCW Resources LLP | | | holiver@simpcwresourcesgroup.com |
| SIMPCW Resources LLP | Attn: Tiana Powder | | tpowder@simpcwresourcesgroup.com |
| Southern California Edison Company | Attn: Ted Peters | | ted.peters@sce.com |
| Southwestern Line Constructors Chapter, NECA | c/o National Electrical Trust Fund | | rm@mvsneca.org |
| Sumas Environmental Services Inc. | Attn: Manmeet Bhinder | | office@sumas.net |
| Summit Blasting Ltd | Attn: Rhonda Cook | | rhonda_summit@telus.net |
| Summit Earthworks | | | andrew@summitearthworks.ca |
| Tharrow Crane Ltd. | | | tharrowcrane@tharrow.ca |
| TNT Traffic Solutions Ltd. | Attn: Tammy Huscroft | | tnttrafficsolutions@gmail.com |
| Triumph Traffic Industries(2024)Inc | Attn: Denise Spence | | ar@triumphtraffic.com |
| Trueline Power and Consulting Ltd. | | | work@truelinepower.com |
| Universal Traffic/Gotraffic | Attn: Selena Sung | | ssung@theuniversalgroup.ca |
| Veterans of Foreign Wars | | | vfw5263cdr@gmail.com |
| Waikapu Properties, LLC | Attn: Albert Boyce | | albertboyce@gmail.com |
| Western High Voltage Ltd. | Attn: Brodie Reedman | | info@westernhighvoltage.com |
| Yellowstone Traffice and Safety | Attn: Leryn | | yellowstonetraffic@gmail.com |
| Zeemac Vehicle Lease Ltd. | | | admin@zeemac.com |
| Zenco Hydrovac Excavation Ltd. | | | accounts@zencohydrovac.com |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Document Ref: 865NV-UQYDT-CKAVD-HOCWK

# **Exhibit E**



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| (AB) Commercial Truck Equipment Corp | Attn: Accounts Receivable | 11199 48 Street SE | | | Calgary | AB | | Canada |
| 0697864 BC Ltd | c/o Central Interior Excavating | Attn: Karren Wall | PO Box 1822 | | Vanderhoof | | V0J 3A0 | Canada |
| 0774716 B.C, Ltd dba Loyalty Autoworx | Attn: Chuck/Nicole Tupper | 25 Borland Street | | | Williams Lake | BC | V2G 1P9 | Canada |
| 0798619 BC Ltd. o/a Jason Skuratow | | Box 6051 | | | Williams Lake | BC | V2G 3W2 | Canada |
| 0919268 BC Ltd. | Attn: Bob Johnson | 1745 Broadview Avenue | | | Kelowna | BC | V1Y 4G3 | Canada |
| 1 on 1 Technologies | Attn: Ryan Frost | 5211 W. Wikieup Lane Ste 1 | | | Glendale | AZ | 85308 | |
| 1112793 BC Ltd, dba Silverback Transport | | 40 - 11737 236 Street | | | Maple Ridge | BC | V4R 2E5 | Canada |
| 1123685 BC Ltd o/a Full Tilt Mechanical | Attn: Nick Comack | 1401 106th Avenue | | | Dawson Creek | BC | V1G 2P4 | Canada |
| 1153690 BC Ltd dba Highline Lumber Ltd | Attn: Amy Parkinson/Colin Parkinson | PO Box 308 | | | Logon Lake | BC | V0K 1W0 | Canada |
| 1165618 B.C. Ltd | Attn: Karen Or Ervin | 2950 Smith Drive | | | Armstrong | BC | V0E 1B1 | Canada |
| 1181284 BC Ltd dba Zeus HV Services | Attn: Gary Coneay | 576 Beach Road | | | Qualicum Beach | BC | V9K 1K7 | Canada |
| 1219328 BC Ltd. | c/o EMF Electric | Attn: Dimo | 205–1177 Marine Drive | | North Vancouver | BC | V7P 1T1 | Canada |
| 1243592 B,C Ltd, dba IronKlad Electric | | 24219 54 Ave | | | Langley | BC | V2Z 2N4 | Canada |
| 1251363 B.C. Ltd. | | 8089 Hunter Street | | | Burnaby | BC | V5A 2B8 | Canada |
| 1251363 B,C. Ltd, (formally 1243483 B,C, Ltd,) | | 11331 Coppersmith Way | | | | | | |
| 1258565 B,C. Ltd. | | 1302 Battle Street | | | Kamloops | AB | | Canada |
| 1265813 BC Ltd dba Sunny Green Enviromental Hydro | Attn: Nicole Johnstone | 1320 Midway St | | | Kamloops | BC | V2B 2V5 | Canada |
| 1318936 B.C. Ltd. | Attn: James Chalmers | 293 Holloway Dr. | | | Tobiano | BC | V1S 0E3 | Canada |
| 1446629 B,C Ltd, dba T and D Construction Service | | 26699 52 Ave | | | Langley | BC | V4W 1N8 | Canada |
| 1510931 Alberta Ltd. | | 5406 - 43 Street | | | Red Deer | AB | T4N 1C9 | Canada |
| 1559227 Alberta Ltd | Attn: Chuck Hurl | 639 Riverside Blvd NW | | | High River | AB | T1V 2C1 | Canada |
| 1866 No Entry Systems Ltd/Intercon Security | | 80–3290 Gladwin Rd | | | Abbotsford | BS | V2T 5S8 | Canada |
| 2036326 Alberta Ltd o/a South West Waste Management | | Box 2866 | | | Pincher Creek | AB | T0K 1W0 | Canada |
| 24 Hour Shuttle Ltd - PCard | | 27187 Keams Ave | | | Maple Ridge | BC | V2W 1M4 | Canada |
| 271 Wolfe Road Associates LLC | | 212 Mill Street | | | Berlin | CT | 6037 | |
| 364832 BC Ltd. and Elima Ent | | 435 4th Ave West | | | Prince Rupert | BC | V8J 1P7 | Canada |
| 3M Company (Headquarters) | Attn: Todd Staffaroni/Supervisor | 3M Center | | | St. Paul | MN | 55144-1000 | |
| 4120523 Manitoba Ltd / Carley Bearing and Auto | Attn: Ian Carley | PO Box 2340, 33 Second Street | | | The Pas | MB | R9A 1M1 | Canada |
| 499384 Ontario Limited | o/a Sam Dinsmore Trucking | Attn: Dawna Dinsmore | PO Box 614 | | Thornbury | ON | N0H 1P0 | Canada |
| 533823 Ontario Limited | o/a Valley Transport | Attn: Sean Dinsmore | PO Box 614 | | Thornbury | ON | N0H 2P0 | Canada |
| 582442 BC Ltd dba Tucker Traffic Control | | 5195 Odian Rd | | | BC | V0K 2E1 | Canada |
| 5843384 Manitoba Ltd - Settarc Welding & Septic Service | Attn: Melanie Arnold | Box 514 | | 100 Mile House | | | | |
| 604 Traffic Control | Attn: Megan Costella | 101–45635-Mcintosh Dr | | | Thompson | MB | R8N 1N4 | Canada |
| 814177 BC Ltd. | Automotive Solutions | 22-91 Golden Dr | | | Chilliwack | BC | V2P 6V4 | Canada |
| 8825 Aero Drive Holdings, LLC | | 9339 Genesee Ave, Ste 130 | | | Coquitlam | BC | V3K 6R2 | Canada |
| 91st OffRamp, LLC | Attn: Jay Donkersloot | 2002 E. Watkins | | | San Diego | CA | 92121 | |
| A Aerial Service Co | | 3462 Webster Ave | | | Phoenix | AZ | 85034 | |
| A&B Rail Services Ltd | | 200 50 Strathmoor Drive | | | Perris | CA | 92571 | |
| A.P.T, Auto Parts Trading Co. Ltd. | | 7342 Winston St #10 | | | Sherwood Park | AB | T8H 2B6 | Canada |
| Aaction Rents LP | | 10510 Old Redwood Hwy | | | Burnaby | BC | V5A 2H1 | Canada |
| AB Safety Training Ltd | | Box 6058 | | | Windsor | CA | 95492 | |
| Abacus Datagraphics Ltd | Attn: Meggie Clarke | 300 4814 Ross St | | | Drayton Valley | AB | T7A 1R6 | Canada |
| Abby Spring Service Ltd | | 206–31020 Wheel Ave | | | Red Deer | AB | T4N 1X4 | Canada |
| ABC Transmissions Ltd | | 9357 193 Street | | | Abbotsford | BC | V2T 6G7 | Canada |
| Accountemps / Office Team | | PO Box 57349 File t57349C | Station A | | Surrey | BC | V4N 4E7 | Canada |
| Accutel - Corporation Solution | | 530 Kipling Ave | | | Toronto | ON | M5W 5M5 | Canada |
| Ace's Asphalt Repair Ltd. | | 1969 Kechika Street | | | Etobicoke | ON | M8Z 5E3 | Canada |
| Acklands Grainger | | PO Box 2970 | | | Kamloops | BC | V2E 2T5 | Canada |
| Acme Janitorial Service Ltd | | 1960 Robertson Road | | | Winnipeg | MB | R3C 4B5 | Canada |
| ACME Janitorial Service Ltd | | 2336 Nicholson Street, S | | | Prince George | BC | V2N 1X6 | Canada |
| Acre Prime Inc | Attn: Adam Gotrny | 234234 Wrangler Road | | | Prince George | BC | V2N 1W2 | Canada |
| Action Car & Truck Accessories | | 200 Horsman Road | | | Rockyview County | AB | T1X 0P5 | Canada |
| Action Environmental Services Inc. | | PO Box #1060 | | | Moncton | NB | E1E 0E8 | Canada |
| Acuity Digital Inspection Inc. | | 51 Bannerman Close | | | Fort Langley | BC | V1M 2S4 | Canada |
| Adirondack 2-Way Radio Inc. | Attn: Steve Reeves | PO Box 1366 | | | Red Deer | AB | T4R 0L8 | Canada |
| Admar Construction Equipment & Supplies | Attn: Evan Spencer | 1950 Brighton Henrietta | | | South Glens Falls | NY | 12803 | |
| ADOT | Glendale MVD | 16380 N 59th Ave | | | Rochester | NY | 14623 | |
| ADT Security Services Canada, Inc | | 8481 Langellier | | | Glendale | AZ | 85306 | |
| Advanced Metal Sales LLC | Attn: Clint Scott | 21605 N 26th Ave | | | Montreal | QC | H1P 2C3 | Canada |
| Advanced Mobile First Aid Safety | Attn: Accounts Receivable | 2110 - 1368 Kingsway Avenue | | | Phoenix | AZ | 85027 | |
| AE Concrete Products Inc. | Attn: Rajeev Rajan | 19060-54th Avenue | | | Port Coquitlam | BC | V3C 6P4 | Canada |
| AEGCT American Electric Power | Attn: Katherine Polen | 212 E, 6th Street | | | Surrey | BC | V3S 8E5 | Canada |
| Aerial Contractors Ltd | | PO Box 417 | | | Tulsa | OK | 74119 | |
| Aerotek ULC | | PO Box 15521, Station A | | | Salmon Arm | BC | V1E 4N5 | Canada |
| AESC | Association of Executive Searc | 425 Fifth Ave, 4th Floor | | | Toronto | ON | M5W 1C1 | Canada |
| AFCO Insurance Premium Finance | Attn: Payment Processing | 150 N Field Dr | Ste 180 | | New York | NY | 10016 | |
| After Five Graphic Studios | Attn: Accounts Receivable | 7618 Salish Road | | | Lake Forest | IL | 60045-2583 | |
| Ago Industries Inc. | | PO Box 7132 | 500 Sovereign Road | | Lone Butte | BC | V0K 1X3 | Canada |
| Agostino Utilities LLC | | 4457 Skippack Pike | | | London | ON | N5Y 4J9 | Canada |
| AIG Insurance Company of Canada | | PO Box 15286, Station A | | | Schwenksville | PA | 19473 | |
| Air & Hose Source Inc | Attn: Tagg Butler | 18324 Valley Blvd # 1 | | | Toronto | ON | M5W 1C1 | Canada |
| | | | | | Bloomington | CA | 92316 | |

In re: Rokstad Holdings Corporation, et al.
Case. No. 24-12645 (MFW)

Document Ref: 865NV-UQYDT-CKAVD-HOCWK



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Air Liquide Canada Inc. | | Bay 22 2520 - 23rd Street NE | | | Calgary | AB | T2E 8L2 | Canada |
| Airgas USA LLC | Attn: Pepsi Jimenez | PO Box 734672 | | | Dallas | TX | 75373-4672 | |
| Airgas USA, LLC | | PO Box 734445 | | | Chicago | IL | 60673-4445 | |
| Airtek Pneumatics Ltd. | | 18919 96 Ave | | | Surrey | BC | V4N 3P3 | Canada |
| AIS Portfolio Services, LLC | Attn: Ally Bank Department | 4515 N Santa Fe Ave. Dept. APS | Account: XXXXXXXX4912 | | Oklahoma City | OK | 73118 | |
| AIS Portfolio Services, LLC | Attn: Ally Capital Department | 4515 N Santa Fe Ave Dept APS | Account: XXXXXXXX4912 | | Oklahoma City | OK | 73118 | |
| AJF Engineering & Inspections | | 14201 N Hayden Road, Suite A4 | | | Scottsdale | AZ | 85260 | |
| Al Asher & Sons | Attn: Lupe Rubio | 5301 Valley Blvd | | | Los Angeles | CA | 90032 | |
| Alamo | Attn: Damage Recovery Unit | PO Box 801770 | | | Kansas City | MO | 64180 | |
| Alan Carvalho | | Address Redacted | | | | | | |
| Alan Deb Electrical Consulting Ltd. | c/o Okanagan Utility Locators | Address Redacted | | | | | | |
| Alberta Rocks Ltd | Attn: Craig Anderson | Box 242 | | | Pincher Creek | AB | T0K 1W0 | Canada |
| Alcohol & Drug Testing Services (ADTS) | Attn: ADTS Inc | 6025 Labath Ave, Suite 104 | | | Rohnert Park | CA | 94928 | |
| Alder Steel Mart | | #801 2282 Queen Street | | | Abbotsford | BC | V2T 6J4 | Canada |
| Alder Steel Mart | | 2282 Queen Street #801 | | | Abbotsford | BC | V2T 6J4 | Canada |
| Alder Steel Mart | | 3120 260 St. | | | Aldergrove | BC | V4W 2Z6 | Canada |
| Aldergrove Minor Baseball Association | | PO Box 1624 | | | Aldergrove | BC | V4W 2V1 | Canada |
| Alf Juthans | | Address Redacted | | | | | | |
| All Canada Crane Rental Corp | Attn: Alex Jenkins | 4 Mills Drive | | | Goodwood | NS | R3T 1P3 | Canada |
| All Kootenay Aggregate Ltd. | Attn: Lyle | PO Box 76 | | | Cranbrook | BC | V1C 4H6 | Canada |
| All Lift Inspections | Attn: Accounts Receivable | 517W St James Rd | | | North Vancouver | BC | V7N 2P6 | Canada |
| All Nations Group Holdings LLP | Attn: Dina Plaza | 125 Victoria St. | | | Prince George | BC | V2L 2J3 | Canada |
| All Points Waste Disposal Inc. | | PO Box 248 | | | Prince George | BC | V2L 4S1 | Canada |
| All Purpose Crane Service Ltd | Attn: Lorna Walker | 26205 60th Avenue | | | Aldergrove | BC | V4W 1L4 | Canada |
| All Safe Traffic Control Inc. | | PO Box 1082 | | | Peachland | BC | V0H 1X0 | Canada |
| Allder Electric Inc | | 11532 Royal Crescent | | | Surrey | BC | V3V 6V6 | Canada |
| Alliance Printing | | 91 Golden Drive | Unit 21 | | Coquitlam | BC | V3K 6R2 | Canada |
| Alliance Traffic Group Inc. | | 2600 Viking Way | | | Richmond | BC | V6V 1N2 | Canada |
| Alliance Traffic Group Inc. | | 8661 201 St. | Suite #340 | | Langley | BC | V2Y 0G9 | Canada |
| Alliant Insurance Services, Inc - 8377 | | PO Box 8377 | | | Pasadena | CA | 91109-8377 | |
| Allpro Building Maintenance Ltd. | | 6660-52-Ave #104 | | | Red Deer | AB | T4N 6V3 | Canada |
| Allredi Blast and Abrasives Canada Inc/Manus | Attn: Lee Hathaway | 500 Sherman Ave N | | | Hamilton | ON | L8N 3N9 | Canada |
| All-Star Traffic Solutions Inc | Attn: Art Franco | 27217 Coyote Mesa Drive | | | Corona | CA | 92883 | |
| Allstar Waterproofing & Restoration Systems Ltd. | Attn: Tiffany You | 100 - 220 Victoria Drive | | | Vancouver | BC | V5L 0C7 | Canada |
| Allstream Inc | | PO Box 3500, Stn Main | | | Winnipeg | MB | R3C 0B7 | Canada |
| Allwest Ventures Inc. | Attn: Gord Bulmer | Wellhead Street #7 | | | Devon | AB | T9G 1Z6 | Canada |
| Ally Financial And its Successors and Assigns | | PO Box 8105 | | | Cockeysville | MD | 21030 | |
| Almita Piling Inc. | | 625 Parsons Road SW #115 | | | Edmonton | AB | T6X 0N9 | Canada |
| Alpha Commerce International Inc | | 475 Dumont Ave, Suite 203 | | | Dorval | QC | H9S 5W2 | Canada |
| Alpha Design | Attn: Jackie Heppner | 2795 Pooley Ave | | | Merritt | BC | V1K 1C2 | Canada |
| Alpha1 Safety and Security Ltd. | | PO Box 274 | | | Corner Brook | NL | A2H 6C9 | Canada |
| Alpha-Wolf Protection Services Inc. | Attn: Colin  Henry | 6834 59 Ave #606 | | | Red Deer | AB | T4P 1C9 | Canada |
| Alpine Traffic Control Ltd. | | 3010 Norland Ave | | | Burnaby | BC | V5B 3A6 | Canada |
| ALS Urethane Ltd | | 11020 - 284 Street | | | Maple Ridge | BC | V2W 1T9 | Canada |
| Altarose Surveys & Consulting Ltd | Attn: Dale Drickl | 132-18 Avenue Ne | | | Calgary | AB | T2E 1M9 | Canada |
| Altec Capital Services, LLC | | 71 Lake Sylvan Close, S.E. | | | Calgary | AB | T2J 3E5 | Canada |
| Altec Industries, Inc | | PO Box 11407 | | | Birmingham | AL | 35246-0414 | |
| Altec Nueco | | 1626 Vanderbilt Road | | | Birmingham | AL | 35234 | |
| Altec Parts - Altec Industries Ltd. | c/o T8075 | PO Box 8075 Stn A | | | Toronto | ON | M5W 3W5 | Canada |
| Alternative Hose Inc | | 20 N 48th Ave | | | Phoenix | AZ | 85043 | |
| Altis Human Resources Inc | | 102 Bank St, Suite 300 | | | Ottawa | ON | K1P 5N4 | Canada |
| Amber Petroleum Products Inc | Attn: Nora Mancillas | 1543 W 16th St | | | Long Beach | CA | 90813 | |
| Ambusch Securities Ltd. | Attn: Brad | Bay 22- 7895 - 49 Ave | | | Red Deer | AB | T4P 2B4 | Canada |
| AMCO Wholesale | | 1030-2nd Ave | | | Prince George | BC | V2L 3A9 | Canada |
| AMEC Foster Wheeler E&C Services, Inc. | | 2020 Winston Park Drive | Suite 700 | | Oakville | ON | L6H 6X7 | Canada |
| American Electric Power Service Corporation | Attn: Bill Ross, Eva Winter | 8500 Smith's Mill Rd | | | New Albany | OH | 43054 | |
| American Electric Power Service Corporation | Attn: Salley Philpott | 212 E 6th St | | | Tulsa | OK | 74119 | |
| American Fence Company | | PO Box 19040 | | | Phoenix | AZ | 85005-9040 | |
| American Fire Equipment | A Div of Hiller Companies | Attn: John Pizzuto | 3107 W. Virginia Ave | | Phoenix | AZ | 85009 | |
| Amgwes Safety Incorporated | | 3 Neptune Drive | | | Stephenville | NL | A2N 3X8 | Canada |
| Anaheim Public Utilities | A/C # 0120632304 | 201 South Anaheim Blvd | | | Anaheim | CA | 92805 | |
| Anaheim Public Utilities | A/C 0120633003 | 201 South Anaheim Boulevard | | | Anaheim | CA | 92805 | |
| Anchor Construction Services Ltd. | Attn: Jaime Hygger | 1520 Lorne St | | | Kamloops | BC | V2C 1X6 | Canada |
| Andec Agencies Ltd. | | 7-120 Glacier Street | | | Coquitlam | | V3K 5Z6 | Canada |
| Anderson Air Ltd. | | 4360 Agar Drive | | | Richmond | BC | V7B 1A3 | Canada |
| Andrea R. Marrical, CPA, MBA | | 347 Crescent Hill Dr | | | Havertown | PA | 19083 | |
| Andrew Sheret Holdings Limited | | 401-740 Hillside Avenue, | | | Victoria | BC | V8T 1Z4 | Canada |
| Andrew Silaunwhite | | Address Redacted | | | | | | |
| Anixter Inc. | | PO Box 842584 | | | Dallas | TX | 75284-2584 | |
| Anixter Power Solutions Canada Inc. | | 188 Purdy Rd. P.O Box 399 | | | Colborne | ON | K0K 1S0 | Canada |
| Anthony H Leroy | | Address Redacted | | | | | | |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Page 2 of 24

Document Ref: 865NV-UQYDT-CKAVD-HOCWK

Page 18 of 61



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Antonishka Farms Ltd. | Attn: Katie Antonishka | 21577 Haig Station Rd. | | | Hope | BC | V0X 1L3 | Canada |
| AP Plumbing Contractors | Attn: Stephanie Corcoran | 1195 Ridgeway Ave | | | Rochester | NY | 14615 | |
| Applied Maintenance Supplies & Solutions | Attn: Larry Scullin | PO Box 74186 | | | Cleveland | OH | 44149 | |
| APS - Arizona Public Service | | PO Box 53940, MS 9540 | | | Phoenix | AZ | 85072 | |
| Aqua Pure Premium Water Inc. | Attn: Manbreet Singh | 1320 Dalhouse Drive | | | Kamloops | BC | V2C 5P7 | Canada |
| Aqua Tech Services | | 115 Nova Drive | | | Broussard | LA | 70518 | |
| Archie's Trucking | Attn: Accounts Receivable | 7261 - 128 Street | | | Surrey | BC | V3W 4E4 | Canada |
| Arctic Arrow Powerline Group Ltd. | Attn: Patricia Briner | 18509 - 96 Ave | | | Surrey | BC | V4N 3P7 | Canada |
| ArDev Custom Metal Works | | 1312 Elinor Cres. | | | Port Coquitlam | BC | V3C 2Y4 | Canada |
| Argo Safety Services Ltd. | Attn: Michele Simard | 26866 32A Avenue | | | Aldergrove | BC | V4W 3G4 | Canada |
| Arizona Department of Revenue | | 1600 West Monroe Street | | | Phoenix | AZ | 85007-2650 | |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W Monroe | 7th Floor | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | Attn: Office of the Arizona Attorney General - BCE | 2005 N Central Ave | Suite 100 | | Phoenix | AZ | 85004 | |
| Arizona Petroleum | Attn: James Leathers | 4247 W Adams | | | Phoenix | AZ | 85009 | |
| Arizona Trench Company | | 2140 W Williams Dr | | | Phoenix | AZ | 85027 | |
| Arizona Wire Rope & Rigging | Attn: Bill Klaos | 2339 N 34th Dr | | | Phoenix | AZ | 85009 | |
| Arkadin Canada | c/o Th0005 | PO Box 4269, Postal Station A | | | Toronto | ON | M5W 5V2 | Canada |
| Arkansas Auditor of State | Unclaimed Property Division | 1401 W Capitol Ave, Ste 325 | | | Little Rock | AR | 72201 | |
| Amica Contracting Inc | | PO Box 1359 | 1849 Miller Road | | Merritt | BC | V1K 1B8 | Canada |
| Aroma Web Design - PCARD | | 6956 193 Street #68 | | | Surrey | BC | V4N6E7 | Canada |
| ARPAC | | 7663 Progress Way | | | Delta | BC | V4G 1A2 | Canada |
| Arrow Construction Products | Attn: Joanna Landry | PO Box 760 | | | Fredericton | NB | E3B 5B4 | Canada |
| Ascent Helicopters Ltd. | Attn: Linda Hines | 1550 Springhill Road | | | Parksville | BC | V9P 2T2 | Canada |
| Ashdown Capital | | 9898 216 St | | | Langley | BC | V1M 3J2 | Canada |
| Aspen Transport Ltd. | Attn: Ross Hall | 8715 Peterson Road | | | Prince George | BC | V2K 5L7 | Canada |
| Asperin & Associates Ltd | Attn: Ron Asperin | 18 Evanscrest Rise NW | | | Calgary | AB | T3P 0R7 | Canada |
| ASSA ABLOY Entrance Systems Canada Inc | c/o Myrons Doors | 2368 Peardonville Road | | | Abbotsford | BC | V2T 6J8 | Canada |
| ATC-Aviation Tax Consultants LLC | | PO Box 1365 | | | Middletown | OH | 45042-1365 | |
| ATCO Structures & Logistics Ltd | | 115 Peacekeepers Dr SW | | | Calgary | AB | T3E 7X4 | Canada |
| Atlantic Industries Ltd. | Attn: Terry Dunn | 34 Main St | | | Deer Lake | NL | A8A 2G3 | Canada |
| Atlantic Ready Mix | | PO Box 353 | | | Corner Brook | NL | A2H 6E3 | Canada |
| Atlantic Tiltload Ltd | Attn: Ann Butcher | PO Box 38050 | | | Dartmouth | NS | B3B 1X2 | Canada |
| ATS Traffic Alberta Ltd. - PCARD | | 9800 Endeavor Drive Se | | | Calgary | AB | T3S 0A1 | Canada |
| ATS Traffic Ltd | Attn: Sales | 600,1850 Mission flat Road | | | Kamloops | BC | V2C 1A9 | Canada |
| Austin Powder Ltd, | | PO Box 2494 Stn A | | | Toronto | ON | M5W 2K6 | Canada |
| Auto Tech Air Conditioning Inc. | | 20172 113B Avenue #16 | | | Maple Ridge | BC | V2X 0Y9 | Canada |
| Auza Contracting, Inc. | | 440 S, 54th Ave | | | Phoenix | AZ | 85043 | |
| Avant-Guard Gate and Access Controls Ltd. | | 5421 180th Street | Unit B | | Surrey | BC | V3S 4K5 | Canada |
| A-Verdi LLC | Attn: Jessica Miller | 14150 Rte 31 | | | Savannah | NY | 13146 | |
| Avetta LLC | | PO Box 4617 Stan A | Lockbox #T46172C | | Toronto | ON | M5W 5A4 | Canada |
| Avis Car Inc. | | Lockbox #T57037C | PO Box 57037, Postal Station A | | Toronto | ON | M5W 5M5 | Canada |
| AWP Safety dba Altus Traffic Management | | PO Box 679427 | | | Dallas | TX | | |
| AWP, Inc. dba AWP Safety | Attn: Anthony J. Amato | 4244 Mt. Pleasant Street Nw | | | North Canton | OH | 44720 | |
| Axcess Box Mobile Storage dba Canada Temp Fence | | 34466 4th Avenue | | | Abbotsford | BC | V2S 8B6 | Canada |
| Axiom Equipment Inc | Attn: Barry Cavenagh | PO Box 148 | | | Oxbow | SK | S0C 2B0 | Canada |
| Axis Mountain Technical Inc. | Attn: Sonia Aggarwal or Dawn Leach | PO Box 1017 Srtn Main | | | Terrace | BC | B8G 4V1 | Canada |
| AZ Safety Management | | 433 E 8th Street | | | Mesa | AZ | 85203 | |
| B & C Renovations | Attn: Francis Bennett | PO Box 5, Site 1 | | | Flat Bay | NL | A0N 1Z0 | Canada |
| B & J Parts & Machine | Attn: Accounts Receivable | 2549 Kingsway Ave | | | Port Coquitlam | BC | V3C 1T5 | Canada |
| B & S AutoSales Ltd. | Attn: Wade Clake | 57-61 West Street | | | Stephenville | NL | A2N 1E2 | Canada |
| B & T Line Equipment Testers | Attn: Accounts Receivable | 841 Maughan Rd. | | | Nanaimo | BC | V9X 1J2 | Canada |
| B&T Napa | Attn: Holly Knott | 195 Prince Street | | | Sydney | NS | B1P 5K4 | Canada |
| B.S. Investment Corp | | 116 Jessie Robinson Close N | | | Lethbridge | AB | T1H 3Y8 | Canada |
| BA Dawson Blacktop Ltd. | | 970 Laval Crescent | | | Kamloops | BC | V2C 5P5 | Canada |
| Badger Daylighting Corp. | | PO Box 95000 | LB# 1627 | | Philadelphia | PA | 19195-0001 | |
| Badger Infrastructure Solutions Ltd | c/o Badger Daylighting Limited Partnership | 6740 - 55th Ave | | | Red Deer | AB | T4P 1A5 | Canada |
| Bailey Helicopter Ltd. | | 6219 242 Rd | RR1, Site 7, Comp 19 | | Fort St John | BC | V1J 4M6 | Canada |
| Baker Creek Estates Ltd dba All Haul | Attn: Cindy Doerksen | 1565 Hwy 97N | | | Quesnel | BC | V2J 3K1 | Canada |
| Baker Sterchi Cowden and Rice LLC | | 2400 Pershing Rd, Suite 500 | | | Kansas City | MO | 64108 | |
| Baltimore County | | PO Box 69506 | | | Baltimore | MD | 21264-9506 | |
| Baltimore Gas & Electric Co, | c/o Exelon Business Services Company, LLC | Attn: Vice President and Deputy General Counsel (Corporate & Commercial / Litigation), Exel | 10 South Dearborn Street | Chase Building, 49th Floor | Chicago | IL | 60603 | |
| Bandstra Transportation Systems Ltd. | | Box 95 | | | Smithers | BC | V0J 2N0 | Canada |
| Bank of America | Attn: Legal Order Processing | 800 Samoset Dr | DE5-024-02-08 | | Newark | DE | 19713 | |
| Bank of America | Attn: Mimi Dwyer | 620 Tryon St | | | Charlotte | NC | 28255 | |
| BankDirect Capital Finance | c/o Obermayer, Rebmann Maxwell & Hippel LLP | Attn: William J. Leonard, Richard P. Limburg | 1500 Market Street | Centre Square West, Suite 3400 | Philadelphia | PA | 19102 | |
| Barco Rent A Truck (Bolt Enterprises) | Attn: Brook Campuzano | 717 South 5600 West | | | Salt Lake City | UT | 84104 | |
| Barry Betteridge | | Address Redacted | | | | | | |
| Barry Hamel Equipment LTD | | 2601 Shuswap Ave | | | Coquitlam | BC | V3K 5Z9 | Canada |
| Barry Signs | | Address Redacted | | | | | | |
| Bash Sheet Metals | | P.O.Box 33037 | | | Nordel | BC | V4C 8E6 | Canada |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Page 3 of 24

Document Ref: 865NV-UQYDT-CKAVD-HOCWK

Page 19 of 61



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bay Alarm | | PO Box 51041 | | | Los Angeles | CA | 90051-5337 | |
| BC Hydro | Attn: Accounts Receivable | A/C 10621388 | PO Box 9501, Stn Terminal | | Vancouver | BC | V6B 4N1 | Canada |
| BC Hydro | c/o Lawson Lundell LLP | Attn: Bryan Gibbons | 925 W Georgia St #1600 | Cathedral Place | Vancouver | BC | V6C 3L2 | Canada |
| BC Hydro Cad-130160 | Attn: Payment Control Dept. | 333 Dunsmuir St, 11th Floor | | | Vancouver | BC | V6B 5R3 | Canada |
| BC Ministry of Finance | | PO Box 9445 Stn Prov Govt | | | Victoria | BC | V8W 9V5 | Canada |
| BC Rentals | | 2071 Vicory Pl | | | Richmond | BC | V6V 1Y9 | Canada |
| BCWSA-Bucks County Water and Sewer | | PO Box 3895 | | | Lancaster | PA | 17604 | |
| BDO | | PO Box 642743 | | | Pittsburgh | PA | 15264-2743 | |
| BDO Canada LLP | Royal Centre | 1055 West Georgia Street Unit 1100 | PO Box 11101 | | Vancouver | BC | V6E 3P3 | Canada |
| Bearcom Canada Corp. | | 7434 - 50 Avenue | | | Red Deer | AB | T4P 1X7 | Canada |
| Bell Air Taxi | | 2121 Hartley Ave | | | Coquitlam | BC | V3K 6Z3 | Canada |
| Bell Mobility Inc.-a/c 522047893 | | PO Box 5480 | Station Terminal | | Vancouver | BC | V6B 4B5 | Canada |
| Bell MTS | | Box 7500 | | | Winnipeg | MB | R3C 3B5 | Canada |
| Benefit Plan Administrators | IBEW Local 1620 Trust Fund | 38 Solutions Drive, Suite 100 | | | Halifax | NS | B3S 0H1 | Canada |
| Bennett Drive Away | Attn: Melinda Golden | PO Box 100004 | | | McDonough | GA | 30253 | |
| Ben's Towing & Auto Wrecking Ltd | Attn: Rachel Brown | PO Box 2855 | | | Salmon Arm | BC | V1E 4R7 | Canada |
| Berks International Ltd. | | 4147 6th Ave | | | Port Alberni | BC | V9Y 4M1 | Canada |
| Bernhausen Specialty Automotive | | 5957 206A Street | | | Langley | BC | V3A 8M1 | Canada |
| Bernie Rokstad, Aaron Rokstad, Rokstad Family Trust, BROK Trust and 0991249 B.C. Ltd. | c/o Farris LLP | Attn: Tevia R.M. Jeffries | 700 W Georgia Street, 25th Floor | PO Box 10026, Pacific Centre South | Vancouver | BC | V7Y 1B3 | Canada |
| Best Shredding - Best Service Pros Ltd. | | 101-85 Schooner Street | | | Coquitlam | BC | V3K ZA8 | Canada |
| Better Power Services (BPS) | Attn: Barry Betteridge | 1265 Cloake Hill Rd | | | North Saanich | BC | V8L 5K3 | Canada |
| BFG Corporation | | 2801 Lakeside Drive | Suite 212 | | Bannockburn | IL | 60015 | |
| BFI Canada | Attn: Accounts Receivable, Customer Service Dept | 25 Fawcett Road | | | Coquitlam | BC | V3K 6V2 | Canada |
| BGE | | PO Box 13070 | | | Philadelphia | PA | 19101-3070 | |
| Bigfoot Crane Company | | 2170 Carpenter Street | | | Abbotsford | BC | V2T 6B4 | Canada |
| Bighouse Productions | Attn: Doug Hadfield | 18848 70 Ave | | | Surrey | BC | V4N 5K3 | Canada |
| Bill's Copier Service | Attn: Bill Or Melissa | 158 Durham Rdd. | | | Newtown | PA | 18940 | |
| Birchwood Ford Sales - BFR Holdings o/a | Attn: Bobbi Enns | 1300 Regent Avenue West | | | Winnipeg | MB | R2C 3A8 | Canada |
| Bird Barrier of Amercia, Inc. | Attn: Sharon Ray | 20925 Chico Street | | | Carson | CA | 90746 | |
| Bison Wire Rope Company | Attn: Accounts Receivable | 507-1515 Broadway Street | | | Port Coquitlam | BC | V3C 6M2 | Canada |
| BK Two-Way Radio | | 3963 - 15th Ave | | | Prince George | BC | V2N 1A5 | Canada |
| Black Diamond Limited Partnership | Attn: Wade Paterson | 1000, 440 2 Ave SW | | | Calgary | AB | T2P 5E9 | Canada |
| Black Diamond W. Moberly LP | Attn: Treasury | 440 2nd Ave SW | Suite 1000 | | Calgary | AB | T2P 5E9 | Canada |
| Blackcomb Helicopters LP | | 400 - 375 Water Street | | | Vancouver | BC | V6B 5C6 | Canada |
| Blakes, Cassels & Graydon LLP In Trust | | 595 Burrard St Suite 2600 | | | Vancouver | | V7X 1L3 | Canada |
| Blaze Equipment | | 4200 White Street | | | Fort Worth | TX | 76135 | |
| B-Line Utilties Ltd | Attn: Bill Sutton | 5703-48 Ave | | | Olds | AB | T4H 1V1 | Canada |
| BLT Automotive Inc | U-Drive Car Rental | Attn: Karen Hall | 40 Station Road | | Thompson | MB | R8N 0N4 | Canada |
| Blue Mountain Services Ltd | Attn: Suzy Anselmo | 10-3051 Lindergihill Ave | | | Burnaby | BC | V5A 3C2 | Canada |
| BlueShield of Northeastern New York | Attn: Billing Department | 257 West Genessee Street | | | Buffalo | NY | 14202 | |
| BNSF Railway Company | | 3115 Solutions Center | | | Chicago | IL | 60677-3001 | |
| Bobs Towing | | Bay 1-73 Hayes Road | | | Thompson | MB | R8N 1M3 | Canada |
| Bonds Alarm Co. Inc. | Attn: Bill Selig | 4040 E. Camelback Rd. Ste 250 | | | Phoenix | AZ | 85018-8350 | |
| Booyah Development Inc. | Attn: Stacey Lumley | 2901 Bowers Place | | | Kamloops | BC | V1S 1W5 | Canada |
| Borden Ladner Gervais | | 200 Burrard St | | | Vancouver | BC | V7X 1T2 | Canada |
| Border States Industries, Inc. | | PO Box 1450 | | | Minneapolis | MN | 55485-1450 | |
| Boughton Law Corporation | | 700 - 595 Burrard Street | | | Vancouver | BC | V7X 1S8 | Canada |
| Boughtonlaw | | 700-595 Burrard Street | PO Box 49290 | | Vancouver | BC | V7X 1S8 | Canada |
| Boundary Electric (1985) Ltd | | PO Box 758/7990 Columbia Drive | | | Grand Forks | BC | V0H 1H0 | Canada |
| BOXX Modular Limited Partnership-dba Britco Box | c/o C25091C | Attn: Mary Hawkins | PO Box 2521 Station M | | Calgary | AB | T2P 0T6 | Canada |
| Boyle Design Corp | Attn: Dennis Boyle | 388 W 1st Ave Suite 502 | | | Vancouver | BC | V5Y 0B2 | Canada |
| Brandt Tractor Ltd | | 499 Chilcotin Road | | | Kamloops | BC | V2H 1G4 | Canada |
| Brandt Tractor Ltd. | Attn: Ashley Santbergen | 4610 McRrae St. | | | William Lake | BC | V2G 5E9 | Canada |
| Brar Fencing | | 32175 Astoria Cresent | | | Abbotsford | BC | V2T 4PT | Canada |
| Braystone Rockworks Ltd. | Attn: Neal Denis | PO Box 1567 | | | Garibaldi Highlands | BC | V0N 1T0 | Canada |
| Bridge Lake Electric Ltd. | Attn: Dave Kuyek | 7556 Mokosch | | | Lone Butte | BC | V0K 1X1 | Canada |
| Bridge River Indian Band | Attn: Mary Ozpriwa | PO Box 190 | | | Lillooet | BC | V0K 1V0 | Canada |
| BridgeRiver Management LP dba Lillooet Disposal | Attn: Brodly Jack | PO Box 40 | | | Lillooet | BC | V0K 1V0 | Canada |
| Brisco Wood Preservers Ltd. | Attn: Kellie Tegart | PO Box 4 | | | Brisco | BC | V0A 1B0 | Canada |
| Britco BOXX Limited Partnership | Attn: Mary Hawkins | 440 2nd Ave SW | Suite 1000 | | Calgary | AB | T2P 5E9 | Canada |
| British Hydraulics | | 60 Braid Street | Unit B | | New Wesminster | BC | V3L 3P3 | Canada |
| British Hydraulics | | 60 Braid Street Unit B | | | New Westminster | BC | V3L 3P3 | Canada |
| BRO ROK Consulting Inc | | 707 Broughton Street | | | Vancouver | BC | V6G 3K5 | Canada |
| Broadway Rentals - PCARD | c/o Erickson Investments Ltd. | 310 Broadway Ave, N | | | Williams Lake | BC | V2G 2Y7 | Canada |
| Budgetcar Inc | | Lockbox #T57789C | PO BOX 57789, Postal Station A | | Toronto | ON | M5W 5M5 | Canada |
| Builders Supply Company,Inc. | | P.O.Box 295 | | | Shreveport | LA | 71162 | |
| Bumper To Bumper - Gilbert Supply Company Ltd. | | 874 Notre Dame Dr | | | Kamloops | BC | V2C 6L5 | Canada |
| Bunzl Canada Inc. | Bunzl Safey - Accounts Receivable | 400 Jamieson Parkway | | | Cambridge | ON | N3C 4N3 | Canada |
| Burlington Safety Laboratory (West Coast Operation) | Attn: Tobi Bartling | 7382 Bolsa Ave | | | Westminster | CA | 92683 | |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Burnaby Alltruck Services Inc | | 52 Braid Street | | | New Westminster | BC | V3L 3P3 | Canada |
| Burnaby Traffic Ltd. | Attn: Victor Tam | 6188 Commercial Street | | | Vancouver | BC | V5P 3N9 | Canada |
| Burrard Law | Attn: Gary Fraser | 1320-355 Burrard St. | | | Vancouver | BC | V6C 2G8 | Canada |
| Bush Crane Inc | | Address Redacted | | | | | | |
| Butch's Body Shop | Attn: Butch | 510 NE 31 | | | Newark | NY | 14513 | |
| BV Electric Ltd | Attn: Gary Huxtable | 2400 Telkwa High Road | | | Telkwa | BC | V0J 2X1 | Canada |
| C.P. Ward Inc. | Attn: Babette McErilly | 100 River Rd | PO Box 900 | | Scottsville | NY | 14546 | |
| Caine & Weiner | | PO Box 5010 | | | Woodland Hills | CA | 91365-5010 | |
| Cal Lowbed Services | Attn: Javier Lomeli | 6737 Krebs Rd | | | Bakersfield | CA | 93308 | |
| California Traffic Control Services | Attn: Ronald Hill | 3333 Cherry Ave | | | Long Beach | CA | 90807 | |
| Callewaert Construction & Consulting Inc | Attn: Don Callewaert | 10315 Bishop Drive | | | Port Alberni | BC | V3Y 9A6 | Canada |
| Cam Clark Ford Sales (2012) Ltd. | | 417 Lantern Street | | | Red Deer Country | AB | T4E 0A5 | Canada |
| CAM Investment 353 LLC | | PO Box 24710 | | | Los Angeles | CA | 90024 | |
| Cameron Properties | | 973 E Badillo Street, Suite A | | | Covina | CA | 91724 | |
| Campbell Burton & Mcmullan LLP | | 26641 Fraser Hwy, #202 | | | Aldergrove | BC | V4W 3L1 | Canada |
| Canada Revenue Agency | Attn: Tax Centre | 275 Pope Road Suite 103 | | | Summerside | PE | C1N 6A2 | Canada |
| Canada Revenue Agency - Cra014 | Receiver General Canada Revenue Agency | PO Box 3800 STN A | | | Sudbury | ON | P3A 0C3 | Canada |
| Canada Revenue Agency Minister of Finance | | 9755 King George Boulevard | PO Box 9048, Stn Prov. Gov. | | Surrey Victoria | BC | V3T 5E1 | Canada |
| Canadian Centre for Occupational Health and Safety | | 135 Hunter St East | | | Hamilton | ON | L8N 1M5 | Canada |
| Canadian Dewatering | | 8350-1 Street N.W. | | | Edmonton | AB | T6P 1X2 | Canada |
| Canadian Energy PG - PCARD | | 551-1st Ave | | | Prince George | BC | | Canada |
| Canadian Freightways | c/o 4186397 Canada Inc. | PO Box 1108, Station T | | | Calgary | AB | T2H 2JI | Canada |
| Canadian Freightways | Division of TFI Transport 7LP | PO Box 77270, RPO Courtney Park | | | Mississauga | ON | L5T 2P4 | Canada |
| Canadian Linen | Attn: Accounts Receivable | Box 51082, RPO Tyndall | | | Winnipeg | MB | R2X 3C6 | Canada |
| Canadian National | Attn: Diana Jimenez | PO Box 6089 Stn Centre-Ville | | | Montreal | QC | H3C 3H1 | Canada |
| Canadian Pacific Railway | WO1835 | PO Box 1289 Main Post Office | | | Winnipeg | MB | R3C 2Z1 | Canada |
| Canadian Pacific Railway - AB | | 7550 Ogden Dale Road SE | | | Calgary | AB | T2C 4X9 | Canada |
| Canadian Slinger Trucking Ltd | Attn: Steton Wojtala | PO Box6479 | | | Fort St John | BC | V1J 4H9 | Canada |
| Canadian Springs | | PO Box 4514 Stn A | | | Toronto | ON | M5W 4L7 | Canada |
| Canandaigua National Bank&trust | | 72 S Main St | | | Canandaigua | NY | 14424-1999 | |
| Cangas Propane Inv - PCARD | | 926 Yellowhead Hwy | | | Kamloops | | V2H 1A2 | Canada |
| Cannamm | Attn: Paula Linsay | 101 McIntyre St W | | | North Bay | ON | P1B 2Y5 | Canada |
| Canrisc Insurance Consulting Services (2016) Ltd | | 203 - 339 Westney Road South | | | Ajax | ON | L1S 7J6 | Canada |
| Canteen of Canada Limited | Attn: Karen Oliveira | 1 Prologis Blvd. #400 | | | Mississauga | ON | L5W 0G2 | Canada |
| Canuck Flagging Group Inc. | Attn: Celeste Melien | 8158 128 Street #356 | | | Surrey | BC | V3W 1R1 | Canada |
| Canuck LLC dba The Delivery People | | 13025 Cerise Ave | | | Hawethrone | CA | 90250 | |
| CAP Management Services | | 10551 114 Street NW | | | Edmonton | AB | T5H 3J6 | Canada |
| Cap-It Abbotsford | | 32751 South Fraser Way | | | Abbotsford | BC | V2T 3S3 | Canada |
| Cap-It Coquitlam | | 110-1750 Coast Meridian Road | | | Port Coquitlam | BC | V3C 6R8 | Canada |
| Capital Administration | | 105 Adelaide St W, Suite 400 | | | Toronto | ON | M5H 1P9 | Canada |
| Capital West Partners | | 1250-885 West Georgia Street | | | Vancouver | BC | V6C 3E8 | Canada |
| Capitol Traffic Services Inc | Attn: Jennifer Miller | 1661 E Miner Ave | | | Stockton | CA | 95051 | |
| Car Brite | Attn: Sammy | 105 - 42 Fawcett Rd | | | Coquitlam | BC | V3K-6X9 | Canada |
| Cara Blaak | Attn: Cara Blaakman | Address Redacted | | | | | | |
| Carboline Canada | | PO Box 57444 | Stn A | | Toronto | ON | M5W 5M5 | Canada |
| Cardio Partners Inc | Dublin OH - Cardio Partners Inc | Attn: Joey Bombara | 5000 Tuttle Crossing | | Dublin | OH | 43016 | |
| Care Institute of Safety & Health Inc. | | 1770 East 18th Avenue | | | Vancouver | BC | V5N 5P6 | Canada |
| Cariboo First Aid Training Ltd | Attn: Melanie Funk | Box 324 | | | 150 Mile House | BC | V0K 2G0 | Canada |
| Cariboo Regional District | | 180 North 3rd Ave Suite D | | | Williams Lake | BC | V2G 2A4 | Canada |
| Cariboo Traffic & Safety Services Ltd. | Attn: Andrea Real | PO Box 1282 | | | 100 Mile House | BC | V0K 2E0 | Canada |
| Cariboo Interior Crane Services Ltd | | Box 1459 | | | 150 Mile House | BC | V0K 2G0 | Canada |
| Carillion Canada Holdings Inc. | | 80 Golden Drive | | | Coquitlam | BC | V3K 6T1 | Canada |
| Carillion Canada Inc. | | 80 Golden Drive | | | Coquitlam | BC | V3K 6T1 | Canada |
| Carleton Rescue Equipment | Attn: Griff | 3201 Kingsway | | | Vancouver | BC | V5R 5K3 | Canada |
| Casadio and Sons Ready Mix | | 1420 Chief Louis Way | | | Kamloops | BC | V2H 1J8 | Canada |
| Cascade Raider Holdings Ltd. | Attn: Kim Jacobsen (A/R) | 19358 96th Avenue #105 | | | Surrey | BC | V4N4C1 | Canada |
| Cascade Supply & Marine Ltd. | | 46108 Airport Road | | | Chilliwack | BC | V2P 1A5 | Canada |
| Cast In Stone Contracting Ltd. | | Address Redacted | | | | | | |
| Caster World | Attn: David Sarra | 1140-1368 Kingsway Avenue | | | Port Coquitlam | BC | V3C 6P4 | Canada |
| Castle Ford | | Box 730, 835 Waterton Ave | | | Pincher Creek | AB | | Canada |
| Caterpillar Financial Account Corp | | 2120 West End Avenue | | | Nashville | TN | 37203 | |
| Catlin Underwriting Agencies Limited | | 20 Gracechurch Street | | | London | | EC3V 0BG | United Kingdom |
| CBM Lawyers | | 4769 222nd Street, Suite 200 | | | Langley | BC | V2Z 3C1 | Canada |
| CBS Parts Ltd. - Surrey | Attn: Andrew Hayes | 9505-189th Street | | | Surrey | BC | V4N 5L8 | Canada |
| CCS Mining and Industrial Ltd dba RIB | Attn: R.A.G. Skudder | PO Box 9838 | | | Centurion | | 0046 | South Africa |
| CCS Mining and Industrial Ltd dba Rib CCS | Attn: Susan Milnen | 21 Karee St 2nd Floor | Southdowns Office Park, Block A | | Centurion | Gaute | 169 | South Africa |
| CDW Canada | Attn: Chris Horton | PO Box 57720, Postal Station A | | | Toronto | ON | M5W 5M5 | Canada |
| Cecil l Walker Machinery Company dba Boyd Company | | PO Box 24247 | | | Charleston | WV | 25329-2427 | |
| Cemex Const Materials South LLC | Attn: Laurie Schinke | 5555 E Van Buren St, Ste 155 | | | Phoenix | AZ | 85008 | |
| Central Coast Marine Services Ltd. | Attn: Rusty Snow | 6290 Jensen Cove Rd. | PO Box 2838 | | Port Hardy | BC | V0N 2P0 | Canada |
| Central Interior Rebuilders Hydraulic Division | | 5-962 Laval Cres | | | Kamloops | BC | V2C 5P5 | Canada |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Central Interior Traffic Control Ltd. | Attn: Liana Barker | 154 3rd AVE | | | Kaleden | BC | V0H 1K0 | Canada |
| Central Island Communication Ltd. | Attn: Carrie Wong | 2411 Staghorn Rd. | | | Duncan | BC | V9L 6L7 | Canada |
| Central Island Powerline Ltd | Attn: Carrie Wong | 2411 Staghorn Road | | | Duncan | BC | V9L 6L7 | Canada |
| Central Traffic Control Ltd. | Attn: Carrie Wong | 2411 Staghorn Rd. | | | Duncan | BC | V9L 6L7 | Canada |
| Central Valley Truck Services Ltd | Attn: Mike Metlewsky | 105 Adams Road | | | Kelowna | BC | V1X 7R1 | Canada |
| Certex Lifting Products and Services | Attn: Arthur Carriere | PO Box 201553 | | | Dallas | TX | 75320-1553 | |
| Chad Richard | | Address Redacted | | | | | | |
| Chaos Supplies, Inc. | Attn: Chau Nguyen | 3531 E. Indian School Rd | | | Phoenix | AZ | 85018 | |
| Charged Install Services Inc. | Attn: Catalin Capota | 102 3086 Lincoln Avenue | | | Coquitlam | BC | V3B 0L9 | Canada |
| Chartered Professional Accountants of BC | | 555 West Hastings Street | | | Vancouver | BC | V6B 4N6 | Canada |
| Chartered Professionals In Human Resources | | 1101-1111 W Hastings St | | | Vancouver | BC | V6E 2J3 | Canada |
| Cherry Creek Ranch Ltd. | | 5797 Rodeo Drive, | | | Kamiloops | BC | V1S 2A3 | Canada |
| Chester Wendell | | Address Redacted | | | | | | |
| CHI Aviation | Attn: Heather Williams | 3679 Bowen Rd | | | Howell | MI | 48855 | |
| Chizum's Fencing LLC | | 17327 NE Lake Rd | | | Fletcher | OK | 73541 | |
| Chris' Crane Service | Attn: Chris Perry | 8390 Internal Road | | | Prince George | BC | V2K 5J8 | Canada |
| Christina Mirarchi | c/o Blank Rome LLP | Attn: Thomas P., Cialino, and Wayne Streibich | 130 North 18th Street | One Logan Square | Philadelphia | PA | 19103 | |
| Christopher Lawrence | Attn: Christopher Nicholas Lawrence | Address Redacted | | | | | | |
| Cindy's Encroachment Permit Services LLC | Attn: Cindy Millhoan | 12565 Strathern St | | | No Hollywood | CA | 91605 | |
| Cintas | | PO Box 631025 | | | Cincinnati | OH | 45263 | |
| Cintas Canada Ltd. | | Dept 400004 | PO Box 4372 Stn A | | Toronto | ON | M5W 0J2 | Canada |
| Cintas Canada Ltd. | Attn: Jason Galtress | PO Box 4372 Stn A | Dept 400004 | | Toronto | ON | M5W 0J2 | Canada |
| City of Burnaby | | 4949 Canada Way | | | Burnaby | BC | V5G 1M2 | Canada |
| City of Coquitlam | | 3000 Guildford Way | | | Coquitlam | BC | V3B 7N2 | Canada |
| City of Hesperia | | 9700 Seventh Ave | | | Hesperia | CA | 92345 | |
| City of North Vancouver | | 141 West 14th Street | | | North Vancouver | CA | V7M 1H9 | Canada |
| City of Pitt Meadows | | 12007 Harris Road | | | Pitt Meadows | BC | V3Y 2B5 | Canada |
| City of Prince George | | 1100 Patricia Blvd | | | Prince George | BC | V2L3V9 | Canada |
| City of San Diego - Office of City Treasurer | Business Tax Program | PO Box 121536 | | | San Diego | CA | 9123-2270 | |
| City of Surrey | | 13450-104th Avenue | | | Surrey | BC | V3T 1V8 | Canada |
| City of Thompson | | 226 Mystery Lake Road | | | Thompson | MB | R8N 1S6 | Canada |
| City of Vancouver Licence Office | | PO Box 7878 | | | Vancouver | BC | V6B 4E2 | Canada |
| City of White Rock | | 15322 Buenna Vista Avenue | | | White Rock | BC | V4B 1Y6 | Canada |
| Clarion Events, Inc | Attn: Shaun Jameson | 110S Harford Ste 200 | | | Tulsa | OK | 74120 | |
| Clarity Auto Glass | | 2 4801-78 Street | | | Red Deer | AB | | Canada |
| Clark Excavating Ltd. | Attn: Allan Clark | 2114 White Road | | | Williams Lake | BC | V265H1 | Canada |
| Cleantech Service Group | | 12371 Horseshoe Way #105 | | | Richmond | BC | V7A 4X6 | Canada |
| Clearview Glass & Upholstery LTD | DBA Clearview Glass Ltd | Attn: Sheryl Willis | 2059 Transcanada Hwy E | | Kamloops | BC | V2C 4A5 | Canada |
| Cloverdale Paint Store | | 970 Westwood Street #12 | | | Coquitlam | BC | V3C 3L4 | Canada |
| CME Coastal Mountain Excavations Ltd | Attn: Matt Woods | 8040 Nesters Road | | | whistler | BC | V8E 0G4 | Canada |
| CMH Underground Utilities Ltd | | 3640 Massey Drive | | | Prince George | BC | V2N 2S8 | Canada |
| CMH Underground Utilities Ltd | | 9-1750 Quinn St | | | Prince George | BC | V2N 1X3 | Canada |
| CNW Marketing Group Ltd | | 88 Queens Auay West | | | Toronto | ON | M5J 0B8 | Canada |
| Coast Fiber-Tek Products Ltd | | 1306 Boundary Road | | | Burnaby | BC | V5K 4T6 | Canada |
| Coast Line Painting Ltd. | | PO Box 99153,1650 Davie Street | | | Vancouver | BC | V6G 1V9 | Canada |
| Coast Mountain Bus Company Ltd. | | C730, 287 Nelson's Court | | | New Westminster | BC | V3L 0E7 | Canada |
| Coast Range Investment Ltd. | Attn: Lori | 1011 Hwy 99N, Box 376 | | | Lillooet | BC | V0K 1V0 | Canada |
| Coast To Coast Flagging LLC | Attn: Sheri Breeden | 4783 Stockbridge Dr. | | | Medina | OH | 44256 | |
| Coast Valley Contracting Ltd | Attn: Kathy Auringer | 1121B Enterprise Way | | | Squamish | BC | V8B 0E8 | Canada |
| Coastal Truck & Equipment | Attn: Accounts Receivable | 106-1485 Coast Meridian Road | | | Port Coquitlam | BC | V3C 5P1 | Canada |
| Code Three Emergency Vehicles Inc. | Attn: Eric Hefferman | 1660 Provick Road #3 | | | Kelowna | BC | V1X 7G5 | Canada |
| Cokel Forestry Ltd | Attn: Cody Fermaniuk | 30 Westpark Court | | | Fort Saskatchewan | AB | T8L 3W9 | Canada |
| Colby Apel | c/o Secerst Wardle | Attn: Mark F. Masters and Jeffrey Bullard | 2600 Troy Center Drive | PO Box 5025 | Troy | MI | 48007-5025 | |
| Cold Country Towing & Traffic Control | | 3584 Collinson Road | | | Cranbrook | BC | V1C 7B8 | Canada |
| Cold Star Ice | Attn: Maria Ames | 3640 Francis Ave | | | Chino | CA | 91710 | |
| Colonie Garage Inc | | 1334 Central Ave | | | Albany | NY | 12205 | |
| Color Compass | Attn: Hellen, A/R Winnipeg | 202-1368 United Blvd. | | | Coquitlam | BC | V3K 6Y2 | Canada |
| Com Pro Business Solutions Ltd. | | 18515 53rd Ave, #110 | | | Surrey | BC | V3S 7A4 | Canada |
| Commercial Truck Equipment Corp (BC) | | 9475 192nd Street | | | Surrey | BC | V4N 3R7 | Canada |
| Commonwealth Legal, a Division of Ricoh Canada Inc | | PO Box 1800 Streetsville RPO | | | Mississauga | BC | L5M 7M3 | Canada |
| Commwave Networks, Inc. | | 310 S. Twin Oaks Valley Road | #107-360 | | San Marcos | CA | 92078 | |
| Complete Traffic Managment Corp. | Attn: Jesse | 90 Braid Street | | | New Westminster | BC | V3L 3P4 | Canada |
| Comptroller of Maryland | Unclaimed Property | 80 Calvert St PO Box 466 | | | Annapolis | MD | 21404-0466 | |
| Comptroller of Maryland | Unclaimed Property Section | PO Box 17161 | | | Baltimore | MD | 21297 | |
| Concord Ford Inc | | 5274 Route 31 West | PO Box 486 | | Newark | NY | 14513 | |
| Condux Tesmec, Inc. | Attn: Jill Frederick | 145 Kingsroad Drive | | | Mankato | MN | 56001 | |
| Condux Tesmec, Inc. | Attn: Linda Dawson | PO Box 668 | | | Mankato | MN | 56002 | |
| Connexion Truck Centre | | 440 Oak Poiny Hwy | | | Winnipeg | MB | R2R 1V3 | Canada |
| Con-Tech Systems Ltd. | Attn: Marek Zawieucha | 8150 River Road | | | Delta | BC | V4G 1B5 | Canada |
| Convoy Supply Ltd. | | 990 Lava Cres | | | Kamioops | BC | V2C 5P5 | Canada |
| Cook Iron | c/o Colony Hardware Corp | PO Box 21216 | | | New York | NY | 10087-1216 | |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cooper Equipment Rentals Ltd. | | PO Box 4590 Station A | | | Toronto | ON | M5W 7B1 | Canada |
| Cooper Equipment Rentals Ltd. | Attn: Jacke Horne | 6335 Edwards, Blvd | | | Mississauga | ON | L5T 2W7 | Canada |
| Copper State Bolt & Nut Co. | Attn: Susie Dodson | Dept 880220, PO Box 29650 | | | Phoenix | AZ | 85038-9650 | |
| Copperfasten Technologies Limited. | c/o TitanHQ | Attn: Peter Cooke | Mazars Place | | Salthill | Galwa | H91 YFC2 | Ireland |
| Coquitlam Adanac Lacrosse Club | | 552A Clarke Road | PO Box 536 | | Coquitlam | BC | V3J 0A3 | Canada |
| Coquitlam Chrysler | Attn: Tino Bartucci | 2960 Christmas Way | | | Coquitlam | BC | V3C 4E6 | Canada |
| Coquitlam Senior Adanacs | | 552 A Clarke Road | PO Box 536 | | Coquitlam | BC | V3J 0A3 | Canada |
| Coquitlam Towing & Storage Company | | 218 Cayer Street | | | Coquitlam | BC | V3K 5B1 | Canada |
| Core Landscaping & Design | | 1250 Orion Road | | | Prince George | BC | V2K 5G3 | Canada |
| Corporate Express (Staples) | c/o V8601C | PO Box 8600 Station Terminal | | | Vancouver | BC | V6B 6P7 | Canada |
| Corporate Traveller | | 3292 Production Way | Suite 205 | | Burnaby | BC | V5A 4R4 | Canada |
| Corporate Traveller Fraser | Attn: Jolene Allegretto | 3292 Production Way | Suite 603 | | Burnaby | BC | V5A 4R4 | Canada |
| Corporation Service Company, as Representative | | PO Box 2576 | | | Springfield | IL | 62708 | |
| Coughlin & Associates | | 175 Hargrave St.; Suite 100 | | | Winnipeg | MB | R3C 3R8 | Canada |
| Cox Business - PCARD | | PO Box 53249 | | | Phoenix | AZ | 85072-3249 | |
| Cox Consulting Colin Cox | | 4599 Mapleridge Drive | | | North Vancouver | BC | V7R 4M7 | Canada |
| Cox Consulting Services Inc. | | 4599 Mapleridge Drive | | | North Vancouver | BC | V7R 4M7 | Canada |
| CR&R Incorporated | | PO Box 7183 | | | Pasadena | CA | 91109-7183 | |
| CRA Technology Centre | | 875 Heron Rd | | | Ottawa | ON | K1A 1B1 | Canada |
| Crane Rental Service Inc | Attn: Susan Tormey | 1115 West Ranch Road | | | Tempe | AZ | 85284-2001 | |
| Crimson Steel Supply, LLC. | | 990 N129th E Ave. | | | Tulsa | OK | 74116 | |
| Cropac Equipment Inc. | | 202 19Ave | | | Nisku | AB | T9E 0W8 | Canada |
| Cross Country Canada Supplies & Rentals Inc | | Box 3366 | | | Spruce Grove | AB | T7X 3A7 | Canada |
| CRU Specialists Ltd Formerly RPM Specialties | Attn: Paul Minard | 6190 Giscome Rd | | | Prince George | BC | V2N 6T4 | Canada |
| CSC | | 801 Adlai Stevenson Drive | | | Springfield | IL | 62703 | |
| CT Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| CT Northern Contractors Alliance Ltd. Partnership | Attn: Twyla Beetlestone | 1088 Great Street | | | Prince George | BC | V2N 2K8 | Canada |
| CTE Holding Co., LLC | Attn: Jennifer Heckel | WS#172, PO Box 414378 | | | USA | | 64141-4378 | |
| Cuen Sales & Services | Attn: Susan Quan | Address Redacted | | | | | | |
| Cullen Diesel Power Ltd. | | 9300 192nd Street | | | Surrey | BC | V4N 3R8 | Canada |
| Cullen Western Star Trucks Ltd. | | 9300 192nd Street | | | Surrey | BC | V4N 3R8 | Canada |
| Cumming & Partners | Attn: Andrew Cumming, Nadeen Ahmad | 2 St. Clair Avenue East | Suite 901 | | Toronto | ON | M4T 2T5 | Canada |
| Cummings Trailer Sales & Rentals | | PO Box 2158 | | | | BC | V2T 3X8 | Canada |
| Curbell Plastics Inc | Attn: Lanena Viox | 405 N 75th Ave Bldg 1 Ste 100 | | | Phoenix | AZ | 85043 | |
| Curt Morben Contracting | | 89 MacKenzie Avenue South | | | William Lake | BC | V2G 1C4 | Canada |
| Cushman & Wakefield ULC | | 700 West Georgia Street | | | Vancouver | BC | V7Y 1A1 | Canada |
| Custom Air Conditioning Ltd. | | 1835 Broadway Street | | | Port Coquitlam | BC | V3C 4Z1 | Canada |
| Custom Hose & Fittings dba New-Line (Kamloops) | | 9415 - 189th St | | | Surrey | BC | V4N 5L8 | Canada |
| Custom Truck | | Lockbox 775543, 350 E Devon Ave | | | Itasca | IL | 60143 | |
| Custom Truck One Source, L.P | DBA - CTOS Rentals LLC | Attn: Jennifer Heckel | Lockbox 775543, 350 E Devon Av | | Itasca | IL | 60143 | |
| Custom Truck Sales Inc | Attn: Agnes Giesbrecht | 357 Oak Point Hwy | | | Winnipeg | MB | R2R 1T9 | Canada |
| Cutting Edge Fabrication Ltd | | 20701 Langley By-Pass #311 | | | Langley | BC | V3A 5E8 | Canada |
| CWPC Property Consultant | | 203-5455 152 St | | | Surrey | BC | V3S 5A5 | Canada |
| Cyclone Hydrovac Ltd | | 6855 Westsyde Road | | | Kamloops | BC | V2B 8N8 | Canada |
| Cyclone Hydrovac Ltd. | | 292055 Wagon Wheel Blvd | | | Rocky View County | AB | T4A 0E2 | Canada |
| D & D of Walton Inc | Attn: Andy Davis | 90 Delaware Street | PO Box 326 | | Walton | NY | 13856 | |
| D & T Industries (2019) Ltd. | Attn: Tovi Thiel | Box 282 | | | Mcbride | BC | V0J 2E0 | Canada |
| D Line Services | Attn: Dave Winters | 710 Binns Street | | | Trail | BC | V1R 3L5 | Canada |
| D&D Power Inc | Attn: Sue Blair | 16 Hemlock Street | | | Latham | NY | 12110 | |
| D&N Electric | Attn: Accounts Receivable | 109-30799 Simpson Road | | | Abbotsford | BC | V2T 6X4 | Canada |
| D. Johnson Equipment | | Box 2572 | | | Garibaldi Highlands | BC | V0N 1T0 | Canada |
| D+H Limited Partnership | | 1736 Orangebrook Court | Unit 23 | | Pickering | ON | M4G 4H7 | Canada |
| Dacon Corporation | c/o Quanta Services | Attn: General Counsel | 1360 Post Oak Blvd | Ste 2100 | Houston | TX | 77056-3023 | |
| Daltcon Enterprises Ltd. | Attn: Dallas Allmott | 4557 Wilson Rd | | | Yarrow | BC | V2R 5B9 | Canada |
| Damocles Development Ltd | Attn: Duane March | 4671 202 Street | | | Langley | BC | V3A 5J2 | Canada |
| Dams Ford Lincoln Sales Ltd | | 19330 Langley Bypass | | | Surrey | BC | V3S 7R2 | Canada |
| Dan's Forklifts Ltd | | 2381 United Blvd | | | Coquitlam | BC | V3K 5X9 | Canada |
| Darktrace Holdings Limited | c/o Silicon Valley Bank | 3003 Tasman Drive | | | Santa Clara | CA | 95054 | |
| Datoff Bros Construction Ltd | Attn: Moira Tretick | 102-1837 Ogilvie St S | | | Prince George | BC | V2N 1X2 | Canada |
| David E. Stanton | Attn: David Staton | Address Redacted | | | | | | |
| David Silver Contracting Ltd | | PO Box 486 | | | Vanderhoof | BC | V0J 3A0 | Canada |
| Dawson International Truck Centres Ltd. | | 1150 Gordon Drive | | | Kelowna | BC | V1Y 3E4 | Canada |
| Dawson Truck Repairs Ltd | | 4970 Still Creek Avenue | | | Burnaby | BC | V5C 4E4 | Canada |
| Day & Ross | | 11470 131 Street | | | Surrey | BC | V3R 4S7 | Canada |
| DDK Concrete Pumping Ltd | | 3014 Cottonwood Way SW | | | Medicine Hat | AB | T1B 4J6 | Canada |
| De Lage Landen Financial Services Canada Inc | | 3450 Superior Court, Unit 1 | | | Oakville | ON | L6L 0C4 | Canada |
| Dealers Choice Installation Inc. | Attn: Todd Bruggencate | 27099 34 Ave. | | | Aldergrove | BC | V4W 3H2 | Canada |
| Deborah J. Turman | | Address Redacted | | | | | | |
| Decker Lake Forest Products Ltd. | Attn: George Fehr | PO Box 250 | | | Burns Lake | BC | V0J 1E0 | Canada |
| DEF Express | | 29851 White Sail | | | Canyon Lake | CA | 92587 | |
| Deka Four Holdings Ltd (Paterson Septic) | Attn: Jackie Collette | 5733 Horse Lake Road | | | 100 Mile House | BC | V0K 2E3 | Canada |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Delhi Motor Co., Inc | Attn: Peter J Hamilton | 4 Meredith Street | | | Delhi | NY | 13753 | |
| Deloitte Management Services LP | c/o T04567C | Attn: Stephen Lopes | PO Box 4567 Stn A | | Toronto | ON | M5W 0J1 | Canada |
| Delphine's Traffic Control | Attn: Jacob | PO Box 1681 | | | Lillooet | BC | V0K 1V0 | Canada |
| Dentons Bingham Gereenebaum LLP | | 3913 Solutions Center | | | Chichago | IL | 60677-3009 | |
| Dentons Canada LLP | | 250 Howe Street, 20th Floor | | | Vancouver | BC | V6C 3R8 | Canada |
| Dentons Canada LLP | | 2500 Stantec Tower | 10220-103 Avenue NW | | Edmonton | AB | T5N 0K4 | Canada |
| Dentons Cohen & Grigsby P.C. | | 625 Liberty Avenue | | | Pittsburgh | PA | 15222-3152 | |
| Dentons US LLP | | Dept. 3078 | | | Carol Stream | IL | 60132-3078 | |
| Dentons US LLP | Attn: John Oberdorf | 22 Little West 12th Street | Venture Tech Centre at Meatpacking | | New York | NY | 10014-1321 | |
| Department of Ecology | State of Washington | PO Box 34050 | | | Seattle | WA | 98124-1050 | |
| Department of Labor and Industries | | PO Box 34974 | | | Seattle | WA | 98124-1974 | |
| Desert City Investigations Inc | | 6968 Furrer Road | | | kamloops | bc | V2C 4V9 | Canada |
| Desert Services International, Inc. | Attn: Chris Hart | PO Box 6270 | | | Goodyear | AZ | 85338 | |
| Design Space Modular Buildings PNW, LP | | PO Box 31001-1566 | | | Pasadena | CA | 91110-1566 | |
| DES-Unemployment Tax | Arizona Department of Economic Security | PO Box 52027 | | | Phoenix | AZ | 85072-2027 | |
| Diamond Bar Ranch Ltd dba Diamond Bar Equipment | Attn: Rita Heringh | 26675 Fraser Hwy | | | Aldergrove | BC | V4W 3L1 | Canada |
| Diamond Shuttle Services Ltd. | | 190 Carleton Drive #105 | | | St Albert | AB | T8N 6W2 | Canada |
| Diesel Tech Services Ltd. | Attn: Julie | 3950 9th Ave N | | | Lethbridge | AB | T1H 6T8 | Canada |
| Direct Energy - 760006782675 | | PO Box 1515 | 639 South West | | Calgary | AB | T2P 4K2 | Canada |
| Direct Source Copiers | Attn: David Stokes | 33175 Temecula Parkway | Suite 442 | | Temecula | CA | 92592 | |
| District of Lillooet | | 615 Main Street, Box 610 | | | Lillooet | BC | V0K 1V0 | Canada |
| District of North Vancouver | | 355 West Queens Road | | | North Vancouver | BC | V7N 4N5 | Canada |
| District of Squamish | | PO Box 310 | 37955 Second Avenue | | Squamish | BC | V8B 0A3 | Canada |
| District of Stewart | | Box 460 | | | Stewart | BC | V0T 1W0 | Canada |
| District of West Vancouver | | 750 17th Street | | | West Vancouver | BC | V7V 3T3 | Canada |
| Dival Safety Equipment Inc. | Attn: Andrea | 1721 Niagara Street | | | Buffalo, NY | NY | 14207 | |
| Dixon Networks Corporation | | 7782 Progress Way | | | Delta | BC | V4G 1A4 | Canada |
| DJ Simpson Associates | | 1590 Neild Rd | | | Victoria | BC | V9C 4H4 | Canada |
| DJ's Companies, Inc. | Attn: Monica Perez | PO Box 1810 | | | Claypool | AZ | 85532 | |
| DLA Piper Canada LLP | | 2800 Park Place | | | Burrard Street | BC | V6C 2Z7 | Canada |
| DLA Piper LLP (US) | | PO Box 75190 | | | Baltimore | MD | 21275 | |
| DMC Power | | 623 E. Artesia Blvd | | | Carson | CA | 90746 | |
| DMC Power | Attn: Dorothy Price | 10455 Marina Dr | | | Olive Branch | MS | 38654 | |
| DN Logistics Ltd | Attn: Kevin Sorenson | 601-30930 Wheel Ave | | | Abbotsford | BC | V2T 6G7 | Canada |
| Docusign - CAD | | 221 Main Street Suite 1550 | | | San Francisco | CA | 94105 | |
| Docusign - USD | | 221 Main Street Suite 1000 | | | San Francisco | CA | 94105 | |
| Domac Consulting Ltd | | 5560 Leslie Cr | | | Nanaimo | BC | V9V 1G7 | Canada |
| Domcor Traffic Control Int'l Inc | Attn: Chelsea Racine | 200 - 3700 78 Ave SE | | | Calgary | AB | T2C 2L8 | Canada |
| Dominion Janitors' Supply Ltd. | | 115-6755 Graybar Road | | | Richmond | BC | V6W 1H8 | Canada |
| Don's Auto Towing Ltd | | 671 W. Athabasca St | | | Kamloops | BC | V2H 1C5 | Canada |
| Dorsey & Whitney LLP | | PO Box 1680 | | | Minneapolis | MN | 55480-1680 | |
| Double R Repairs Ltd. | Attn: Kris Calverley | 12246 Cottonwood Ave | | | Fort St. John | BC | V1J 8A9 | Canada |
| Double Star Drilling 2021 Ltd | | 25180 117 Avenue | | | Acheson | AB | T7X6C2 | Canada |
| Double Up Contracting | | 755 Yates Road | | | Kamloops | BC | V2B 6E1 | Canada |
| DRB Mechanical Inc. | Attn: Ryan Kropfmuller | 234185 Wrangler Road SE | | | Rocky View | BC | T1X 0K2 | Canada |
| DS Services of America Inc | | PO Box 660579 | | | Dallas | TX | 75266-0579 | |
| Dueco Inc. | | N4 W22610 Bluemound Road | PO Box 177 | | Waukesha | WI | 53187 | |
| Duff & Phelps Canada Limited | c/o 912870 | PO Box 4090 Stn A | | | Toronto | ON | M5W 0E9 | Canada |
| Duncan & Son Lines | | 7211 W Southern Ave. | | | Laveen | AZ | 85339 | |
| Duncan Maxwell Cooney | | Address Redacted | | | | | | |
| Dunlap Stone University | | 19820 N 7th St | | | Phoenix | AZ | 85024 | |
| Dunlop Truck Centres | | 1125 Cobham Ave W | | | Cranbrook | BC | V1C 6T3 | Canada |
| Dusty's Filter Service | | PO Box 5720 | | | Scottsdale | AZ | 85261-5720 | |
| Duz Cho Construction LP | Attn: Neal Smith | 4821 South Access Road | Box 28 | | Chetwynd | BC | V0C 1J0 | Canada |
| Dynamic Air Solutions LLC | Attn: Alex Forney | 8635 W Davis Road | | | Peoria | AZ | 85382 | |
| Dynamic Avalanche Consulting Ltd. | Attn: Elaine Lajeunesse | PO Box 2845 | 301- 306 1st Street West | | Revelstoke | BC | V0E 2S0 | Canada |
| Dynamic Diesel Repair Inc | | 5626 S 43rd Ave | | | Phoenix | AZ | 85041 | |
| Dynamic Measurement Systems, LLC | Attn: John Weiss | 16515 Hedgecrof Dr. Suite 320 | | | Houston | TX | 77060 | |
| Dynamic Rescue Systems Inc | Attn: Shaun Collard | 63A Clipper Street | | | Coquitlam | BC | V3K 6X2 | Canada |
| Dynamic Safety & Consulting Ltd. | Attn: Jas Crill | 10425 173 Street | Unit 109 | | Surrey | BC | V4N 5H3 | Canada |
| Dynamic Shift Consulting Inc. | | 322 Lone Oak Pl | | | Victoria | BC | V9B 0X3 | Canada |
| DYWIDAG Systems International Canada Ltd. | | 19433 96th Avenue Suite 103 | | | Surrey | BC | V4N 4C4 | Canada |
| E N H Consulting | | 33179 George Ferguson Way #9 | | | Abbotsford | BC | V2S 2L6 | Canada |
| E.A. Nunn Consulting Ltd | Attn: Fraser Wood | PO Box 25177 Deer Park | | | Red Deer | AB | T4R 2M2 | Canada |
| Eagle Nest Construction Ltd | Attn: Reg Pain | 3596 Long Lake Rd | | | Knutsford | BC | V0E 2A0 | Canada |
| Eagle West Cranes & Rigging | Attn: Colleen | 2190 Carpenter Street | | | Abbotsford | BC | V2T 6B4 | Canada |
| Eagle Yard | | 936 Pottstown Pike | | | Chester Springs | PA | 19425 | |
| East Coast Powerline | | 234 Lower Grant Road | | | Chester Basin | NS | B0J 1K0 | Canada |
| Easy Park | | 209, 700 West Pender Street | Pender Place | | Vancouver | BC | V6C 1G8 | Canada |
| Easy Webcontent, Inc dba VISME - PCARD | | 9211 Corporate Blvd | | | Rokcville | MD | | |
| Eclipse Helicopters Ltd | Attn: Derek Robinson | 150 Lancaster Rd | | | Penticton | BC | V2A 8X1 | Canada |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Page 8 of 24

Document Ref: 865NV-UQYDT-CKAVD-HOCWK

Page 24 of 61



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eco Paving | | 145 Schoolhouse Street #201 | | | Coquitlam | BC | V3K 4X8 | Canada |
| ECS Electrical Cable Supply Ltd. | | 6900 Graybar Rd | Unit 3135 | | Richmond | BC | V6W0A5 | Canada |
| Edgett Excavating Ltd. | Attn: Raymond Henderson | 4635 A Madrona Place | | | Courtenay | BC | V9N 9E7 | Canada |
| Edward Elliott | Attn: Edward Elliott | Address Redacted | | | | | | |
| Edward F Elliott | Attn: Ed Elliott | Address Redacted | | | | | | |
| EECOL Electric Corp. | Attn: Accounts Receivable | 101-1647 Broadway Street | | | Port Coquitlam | BC | V3C 6P8 | Canada |
| EECOL Electric Corp. | c/o C25086C | Attn: Accounts Receivable | PO Box 2521, Station M | | Calgary | AB | T2P 0T6 | Canada |
| EETG - Electrical Energy Training Group | | 20644 Eastleigh Cres | Unit 211 | | Langley | BC | V3A 4C4 | Canada |
| EITI Global | | 211 - 20644 Eastleigh Crescent | | | Langley | BC | V3A 4C4 | Canada |
| El Mirage Road LLC | Attn: Michael Musulin | PO Box 13565 | | | Scottsdale | AZ | 85267-3565 | |
| ElDorado Log Hauling Ltd | Attn: Debra Sprague | 605 Marwick Drive | | | Williams Lake | BC | V2G 2P3 | Canada |
| Electric Transmission Texas, LLC | c/o American Electric Power Service Corporation | Attn: Bill Ross | 8500 Smith's Mill Rd | | New Albany | OH | 43054 | |
| Electric Transmission Texas, LLC | c/o American Electric Power Service Corporation | Attn: Salley Philpott | 212 E 6th Street | | Tulsa | OK | 74119 | |
| Electrical Contractors Association of Alberta-WFDF | | 17725 - 103 Avenue | | | Edmonton | AB | T5S 1N8 | Canada |
| Element Freight | | 5706 Sappers Way | | | Chilliwack | BC | V2R0S3 | Canada |
| Emera Utility Services Inc | | 31 Dominion Cres | | | Lakeside | NS | B3T 1M3 | Canada |
| Employment Security Department | Washington State | PO Box 9046 | | | Olympia | WA | 98507-9046 | |
| Empringham Disposal Corp. | | PO Box 25146 RPO Deer Park | | | Red Deer | AB | T4R 2M2 | Canada |
| Encore Business Solutions | | 100-4400 Dominion Street | | | Burnaby | BC | V5G 4G3 | Canada |
| Endura Manufacturing Co. Ltd | | 12425 149th Street | | | Edmonton | AB | T5L 2J6 | Canada |
| Energetic Traffic Control Ltd | Attn: Dini Smoler/Del Rae Croteau | SS 2 Site Camp 7 | | | Fort St, John | BC | V1J 4M7 | Canada |
| Enkon Enviromental | | 207-5550 152 Street | | | Surrey | BC | V3S 5J9 | Canada |
| Enmax | | PO Box 2900 STN M | | | Calgary | AB | T2P 3A7 | Canada |
| Enterprise Rent-A-Car | Attn: John Broughton | A/C LC64324 | 1380 Waverley | | Winnipeg | MB | R3T 0P5 | Canada |
| Environmental 360 Solutions (Alberta) Ltd. | c/o Central Cariboo Disposal Services | 8339 Chiles Industrial | | | Red Deer | AB | T4P 1H2 | Canada |
| Environmental 360 Solutions dba Central Cariboo | Attn: Julie Derosier | 605 Marwick Landing | | | Williams Lake | BC | V2G 5E8 | Canada |
| Envirosafety Confined Space Safety Equipment Inc. | Attn: Lilian Yan | 3727 2nd Ave, Suite 101 | | | Burnaby | BC | V5C 3W6 | Canada |
| EPF - Linestar Utility Supply Inc. | | 1381 Hastings Crescent SE #1 | | | Calgary | AB | T2G 4C8 | Canada |
| EPR Coquitlam | Attn: Accounts Receivable | 566 Lougheed Highway | 2nd Floor Heron Centre | | Coquitlam | BC | V3K 3S3 | Canada |
| Erickson | | 3100 Willow Springs Rd | | | Central Point | OR | 97502-9362 | |
| Ernie Stuart Welding | | Address Redacted | | | | | | |
| Ernst & Young LLP | | PO Box 57104, Postal Station A | | | Toronto | ON | M5W 5M5 | Canada |
| Ernst & Young LLP - USD | | 200 Plaza Drive | | | Secaucus | NJ | 07094 | |
| ESRI Canada | | 12 Concorde Place | Suite 900 | | Toronto | ON | M3C 3R8 | Canada |
| Eugene S, Holley Construction LLC | | 579 W Abbottsford Ave | | | Philadelphia | PA | 19144 | |
| Evan Bledsoe | | Address Redacted | | | | | | |
| Evcon Farm Equipment Ltd | Attn: Candice Saia | 610 30 St N | | | Lethbridge | AB | T1H 5G6 | Canada |
| Everguard Fire and Safety | Rebrand- Checkmate Fire | Attn: Roger Pynn | 1172 Battle St | | Kamloops | BC | V2C 2N5 | Canada |
| eVerifile Group | | PO Box 22676 | 4 Chase Metrotech Center 7th Floor | | Brooklyn | NY | 11245 | |
| Excellus Health Plan-Dental | | PO Box 5266 | | | Binghamton | NY | 13902-5266 | |
| Exeter Ridge Mechanical Ltd. | Attn: Ken Lothcop | PO Box 1563 | 100 Mile House | | | BC | V0K 2E0 | Canada |
| Express Services of Canada Company | | PO Box 9245 | Postal Station A | | Toronto | ON | M5W 3M1 | Canada |
| F & G Truck and Crane | | 9324 192 Street | | | Surrey | BC | V4N 3R8 | Canada |
| F&G Delivery | Attn: Lynnae Jeah | 9324 192nd Street | | | Surrey | BC | V4N 3R8 | Canada |
| F. Jorgensen Construction Ltd | Attn: Finn Jorgensen | 788 Arthur Erickson Place #702 | | | West Vancouver | BC | V7T 0B6 | Canada |
| F.MEP Payment Services | | Box 5599 | | | Victoria | | V8R 6T7 | Canada |
| F.Wynne Law Corporation | | 700-1006 Beach Ave | | | Vancouver | BC | V6E 1T7 | Canada |
| Factory Finish Auto Glass | | 814 Crestwood Drive | | | Coquitlam | BC | V3J 5S4 | Canada |
| Falcon Equipment Ltd. | | 18412 - 96th Avenue | | | Surrey | BC | V4N 3P8 | Canada |
| Falcon Shuttle Rail Inc | | 18412 - 96th Avenue | | | Surrey | BC | V4N 3P8 | Canada |
| Family Glass Ltd | | 1285 Mcgill Road #105 | | | Kamloops | BC | V2C 6K7 | Canada |
| Farris LLP | | 25th Floor 700 West Georgia St | | | Vancouver | BC | V7Y 1B3 | Canada |
| Farris, Vaughan, Willis & Murphy LLP | | 25th Floor 700 West Georgia St | | | Vancouver | BC | V7Y 1B3 | Canada |
| Farwest Imports dba Thayer Imports Inc. | | PO Box 1772 | | | Blaine | WA | 98231 | |
| Fastenal | Attn: Jose Arreola | 2001 Theurer Blvd | | | Winona | MN | 55987 | |
| Fastenal Canada | Attn: Accounts Receivable | 117- 860 Trillium Drive | | | Kitchener | ON | N2R 1K4 | Canada |
| Featherly's Garage LLC | | PO Box 157, | | | Alton | NY | 14413 | |
| Federal Express Canada Ltd. | | PO Box 4626 Toronto Station A | | | Toronto | ON | M5W 5B4 | Canada |
| Fennemore Craig, P.C. | | 2394 East Camelback Road | Suite 600 | | Phoenix | AZ | 85016-3429 | |
| Field Squared Inc. | Attn: Christine Peterman | 8822 S Ridgeline Blvd. #230 | | | Highlands Ranch | CO | 80129 | |
| Fingerlakes Snow & Salt LLC | Attn: Phillip Kline | PO Box 453 | | | Newark | NY | 14513 | |
| Finning International Inc dba the Cat Rental Store | | PO Box 2405 | | | Edmonton | AB | T5J 2S1 | Canada |
| Fire & Water Hydrovac Ltd. | Attn: Chris Lemottee | 5982 Pringle Rd | | | Kamloops | BC | V2C 5V5 | Canada |
| First Truck Centre - PCARD | | 18688 96th Avenue | | | Surrey | BC | V4N 3P9 | Canada |
| Fisher Tools | | 1890 East 3rd St | | | Tempe | AZ | 85281-2931 | |
| Five Star International, LLC | Attn: Robert K Weaver | 2818 West Market Street | | | York | PA | 17404 | |
| Flatiron Capital | Attn: AR | 1700 Lincoln St. 12th Floor | | | Denver | CO | 80203 | |
| Fleet Brake Parts & Service | | 158 Queens Drive | | | Red Deer | AB | T4P 0R4 | Canada |
| Fleet Charge | | 8650 College Blvd | | | Overland Park | KS | 66210 | |
| Fleet Charge | | PO Box 15450; Station A | | | Toronto | ON | M5W 1C1 | Canada |
| Fleet Charge-Five Star Int'l Trucks | | 6100 Wattsburg Rd. | | | Erie | PA | 16509 | |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fleet Yards Inc. | Attn: Myra Hernandez | 893 W 16th St | | | Newport Beach | CA | 92663 | |
| FleetPride | Attn: Bob Shoufler | PO Box 847118 | | | Dallas | TX | 75284 7118 | |
| Flex Fleet Rental | Attn: Anthony Parry | 1885 West 2100 South | Suite 250 | | Salt Lake City | UT | 84119 | |
| Floors Mordern Ltd | | 320 Stewardson Way #8 | | | New Westminster | BC | V3M 6C3 | Canada |
| Florida U.C. Fund | c/o Florida Department of Revenue | 5050 W. Tennessee St | | | Tallahassee | FL | 32399-0110 | |
| FNX-Innov Inc. | Attn: Julie Gauthier | 433 Chabanel Street West Suite 1200 | | | Montreal | QC | H2N 2J8 | Canada |
| Foothills Regional Services Commission | | PO Box 5605 | | | High River | AB | T1V 1M7 | Canada |
| Ford Fleet Care | | Po Box 67000 | | | Detroit | MI | 48267-1218 | |
| FORME Ergonomics and Workplace Health Inc. | | 4365 Dollar Road | | | North Vancouver | BC | V7G 1B2 | Canada |
| Fort Garry Industries | | 2525 Inkster Boulevard | | | Winnipeg | MB | | Canada |
| Fortis Alberta | Attn: Damage Claims | 320-17 Ave SW | | | Calgary | AB | T2S 2V1 | Canada |
| Fortis BC - Natural Gas | A/C 3760838 | PO Box 6666 Stn. Terminal | | | Vancouver | BC | V6B 6M9 | Canada |
| Fortis BC - Natural Gas | Attn: Financial Accounting | 16705 Fraser Highway | | | Surrey | BC | V4N 0E8 | Canada |
| Fountain Tire | | 1006-103A Street SW #301 | | | Edmonton | AB | T6W 2P6 | Canada |
| Fox Energy Systems Inc | Attn: Donna Fox | 2891 Box Springs Link NW | | | Medicine Hat | AB | T1C 0H3 | Canada |
| Franchise Tax Board | | PO Box 942857 | 9646 Butterfield Way | | Sacramento | CA | 94257-0501 | |
| Fraser Canyon Mechanical & Welding Inc. | | 58931 St. Elmo Road | | | Hope | BC | V0X 1L2 | Canada |
| Fraser Pacific Equipment Corp. | | 37028 South Parallel Road | | | Abbotsford | BC | V3G 2K4 | Canada |
| Fraser Trucking & Tractor | Attn: Ray Grendus | 46000 Thomas Rd #76 | | | Chilliwack | BC | V2R 5W6 | Canada |
| Fraser Valley Equipment Ltd | | 13399 72nd Avenue | | | Surrey | BC | V3W 2N5 | Canada |
| Fraser Valley Fire Protection Ltd | | 31414 Marshall Rd | | | Abbotsford | BC | V2T 6L9 | Canada |
| Fred Thompson Contractors | | 7379 Gilley Ave | | | Burnaby | BC | V5J 4X4 | Canada |
| Freeway Communications | | 101-2602 Mt. Lehman Rd | | | Abbotsford | BC | V4X 2N3 | Canada |
| Freshworks Inc. - PCARD | | 2950 South Delaware St | | | San Mateo | CA | | |
| Friday, Eldredge & Clark, LLC | | 400 West Capitol Ave | Suite 2000 | | Little Rock | AR | 72201 | |
| Frontier Communications - 95149000720714175-PCARD | | PO Box 740407 | | | Cincinnati | OH | 452740407 | |
| Frontier First Aid Services Ltd. | Attn: Pamela Allen | 1303 Highridge Dr, | | | Kamloops | | V2C 5G5 | Canada |
| FTI Capital Advisors | | PO Box 104 | 79 Wellingtonstreet West, Suite 2010 | | Toronto | ON | M5K 1G8 | Canada |
| FTI Consulting Canada Inc. | Attn: Tom Powell, Craig Munro, Deryck Helkaa,  Adam Gasch | 701 West Georgia Street, Suite 1450 | PO Box 10089 | | Vancouver | BC | V7Y 1B6 | Canada |
| FTI Consulting Canada Inc. | c/o Osler, Hoskin & Harcourt LLP | Attn: Mary Buttery, Emily Paplawski, Christian Garton and Stephen Kroeger | 1055 Dunsmuir Street, Suite 3000 | Bentall Four | Vancouver | BC | V7X 1K8 | Canada |
| Fulford Certification | c/o Fulford Harbour Consulting Ltd. | 508-602 West Hasting Street | | | Vancouver | BC | V6B 1P2 | Canada |
| Full Moon Rentals Ltd. - PCARD | | 175 Schoolhouse St. | | | Coquitlam | BC | V3K 4X8 | Canada |
| Funktional Electric & Utility Services Ltd. | Attn: Alex Funk | 6855 Westsyde Rd. | | | Kamloops | BC | V2B 8N8 | Canada |
| G & J Truck Parts | Attn: Jackie Taylor | PO Box 512 | 11740 Hwy 443 W | | Bentonia | MS | 39040 | |
| Galbally Landscaping Inc. | | 985 Davisville Rd | | | Willow Grove | PA | 19090 | |
| Gallagher Bassett Services Inc. | | 2915 Premiere Parkway | Suite 350 | | Duluth | GA | 30097-5241 | |
| Gallagher Bassett Services Inc. | | 333 Research Court | | | Norcross | GA | 30041 | |
| Gar-She Tech Corp | Attn: Gary Bowman | Address Redacted | | | | | | |
| Garth's Electric Co. Ltd. | Attn: Linda Robinson | PO Box 818 | | | 100 Mile House | BC | V0K 2E0 | Canada |
| Geier Waste Services Ltd | Attn: Laura Sears | PO Box 38 | | | Terrace | BC | V8G 4A2 | Canada |
| General Leslie J. McNair Veterans of Foreign Wars | | Post No 5263 | 103 NE 20th Street | | Lawton | OK | 73507-7409 | |
| General Patriot Engineering | | 12566 Vigilante Rd | | | Lakeside | CA | 92040 | |
| Gene's Electronics O/A Gene's Telecom | Attn: Gene Hrabarchuk | 240 Fischer Ave | Box 2220 | | The Pas | MB | R9A 1L8 | Canada |
| Genumark Promotional Merchandise Inc | Attn: Tammy Bookbinder | 707 Gordon Baker Road | | | Toronto | ON | M2H 2S6 | Canada |
| Geoforce Inc. | | PO Box 844567 | | | Boston | MA | 02284-4567 | |
| Geoverra Inc. | Attn: Derek Tomczyk | 17327- 106A Avenue | | | Edmonton | BC | T5S 1M7 | Canada |
| Gerald Peters Ventures Ltd. | Attn: Gerald Peters | 13548-261 Road | | | Pineview | BC | V1J 8E2 | Canada |
| GFL Environmental Inc. | | PO Box 150 | | | Concord | ON | L4K 1B2 | Canada |
| Gilpin Industries Ltd | Attn: Jeff Gilpin | Box 114 | | | Cecil Lake | BC | V0C 1G0 | Canada |
| Glen R. Nelson Trust | | PO Box One | | | Orange | Ca | 92856 | |
| Glendale Industrial Supply; dba UNICOA | Attn: Terry Collins | 2121 N 23rd Ave | | | Phoenix | AZ | 85009 | |
| Global Hazmat Inc. | Attn: Sherry Oe Michelle | PO Box 31046 Luckakuck Po | | | Chilliwack | BC | V2R 0C4 | Canada |
| Global Raymac Surveys Inc | Attn: Ashley Large | 4000-4 Street SE | Suite 312 | | Calgary | AB | T2G 2W3 | Canada |
| Global Rental | | PO Box 11407 | | | Birmingham | AL | 35246-1384 | |
| Global Signs & Graphics Ltd. | | No 2 - 4429 6th Street New | | | Calgary | AB | T2E 326 | Canada |
| Global Star USA | | PO Box 30519 | | | Los Angeles | CA | 90030-0519 | |
| Globalstar Canada Satellite Co. | | PO Box 8013 Postal Station A | | | Toronto | ON | M5W 3W5 | Canada |
| Glover International Trucks Ltd | | 6444 67th Street | | | Red Deer | AB | T4P 1A1 | Canada |
| GLS US Freight, Inc. | | PO Box 849351 | | | Los Angeles | CA | 90084-9351 | |
| GMES LLC -dba Farwest Line Specialties | Attn: Jack Hanney | 1391 E, Boone Industrial Blvd. | | | Columbia | MO | 65202 | |
| Go99 Operations Ltd | Attn: Christine | 301-38 Fell Ave | | | North Vancouver | BC | V7P 3S2 | Canada |
| Gold Hook Crane Service | Attn: Judy Vanden Bos | Box 1194 | | | Vanderhoof | BC | V0J 3A0 | Canada |
| Golden Ears Bridge Tolls | Attn: AR | Bag Service Box 3900 | | | Vancouver | BC | V6B 3Z4 | Canada |
| Goodyear Canada Inc | Attn: Mike Anthony | PO Box 1981 Postal Station A | Ref# 01325885 | | Toronto | ON | M5W 1W9 | Canada |
| Graham Construction & Engineering Inc. | c/o Burnet, Duckwork & Palmer LLP | Attn: Ryan Algar, David Maxwell, Prateek Gupta | 525 8 Ave SW, Suite 2400 | | Calgary | AB | T2P 1G1 | Canada |
| Grainger | | PO Box 419267, Dept. 886640721 | | | Kansas City | MO | 64141-6267 | |
| Granmac Services | | PO Box 799 | | | Stewart | BC | V0T 1W0 | Canada |
| Graybar Canada Limited | Attn: Bill Easton | PO Box 9078 | Stn A | | Halifax | NS | B3K 5M7 | Canada |
| Great American Insurance Company | Attn: George C Schroeder, Nick Paget | 818  West Riverdale Avenue | Suite 800 | | Spokane | WA | 99201 | |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Page 10 of 24

Document Ref: 865NV-UQYDT-CKAVD-HOCWK

Page 26 of 61



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Green & Gold Cleaning Ltd. | | 1945 Pier Mac Way | Unit #3 | | Kelowna | BC | V1V 0C1 | Canada |
| Green Guard - The First Aid People | | 3499 Rider Trail South | | | St Louis | MO | 63045 | |
| Greenbank Environmental Inc. | Attn: Jeff Greenbank | 913 Baker Drive | | | Coquitlam | BC | V3J 6X3 | Canada |
| Greenwood Environmental | Attn: Shane Uren | 510 Burrard St. | Suite 907 | | Vancouver | BC | V6V 3A8 | Canada |
| Gregg Distributors Ltd. | Attn: Accounts Receivable | 16215 118 Ave | | | Edmonton | AB | T5V 1C7 | Canada |
| Greyhound Courier Express | Attn: Accounts Receivable | PO Box 15414 Station A | | | Toronto | ON | M5W 1C1 | Canada |
| Griffith Energy | Attn: Melissa Lush | 3849 Route 31 | | | Palmyra | NY | 14522 | |
| Ground X Site Services | | 3025 Lougheed Hwy | #930 | | Coquitlam | BC | V3B 6S2 | Canada |
| Grove Lumber & Manufacturing a division of Golden Spike Lumber Sales | | Box 4148 | | | Spruce Grove | AB | T7X 3B3 | Canada |
| Growth Development Marketing | Attn: Breanna Atcheson | 5963 Freedom Drive | | | Chino | CA | 91710 | |
| Guardian | | PO Box 824004 | | | Philadelphia | PA | 19182-4404 | |
| Guerrero Howe, LLC | | 825 W Chicago Ave. | | | Chicago | IL | 60642 | |
| GWIL Industries | | 5337 Reget Street | | | Burnaby | BC | V5C 4H4 | Canada |
| H&E Equipment Services Inc | | Lockbox PO Box 849850 | | | Dallas | TX | 75284 | |
| H&H Contracting LLC | Attn: John Henderson | 609 S 5th Ave. | | | Safford | AZ | 85546 | |
| H2X Contracting Ltd. | Attn: Genevieve Harold | 4705 Kevere Rd. | | | Victoria | BC | V9C 4G1 | Canada |
| Hall Excavating Ltd | | 2625 Robbins Range Rd | | | Kamloops | BC | V2C 6W4 | Canada |
| Hamilton Howell Bain & Gould | Attn: Terri Wong | 1918 - 1030 West Georgia St | | | Vancouver | BC | V6E 2Y3 | Canada |
| Hampton Tedder Electric Co., Inc. | | 4571 State Street | PO Box 2128 | | Montclair | CA | 91763 | |
| Hanefeld Enterprises | Attn: Gordon Hanefeld | PO Box 4621 | | | Williams Lake | BC | V2G 2V6 | Canada |
| Harbour International Trucks | | 19880-96th Ave | | | Langley | BC | V1M 0B8 | Canada |
| Harrison Industrial Contracting Ltd | | 475 Chilcotin Road | | | Kamloops | BC | V2C 5J1 | Canada |
| Hawaii 1260 Stabilization Fund | | 2400 Research Blvd.#500 | | | Rockville | MD | 20850 | |
| Hawai'i Electric Light Company, Inc. | | 1099 Alakea Street | Suite 2200 | | Honolulu | HI | 96813 | |
| Hawai'i Electric Light Company, Inc. | Attn: Manager of Purchasing ( WAS1-VP) | 820 Ward Ave | | | Honolulu | HI | 96814 | |
| Hawai'i Electric Light Company, Inc. | Attn: Manager of Purchasing (WAS1-VP) | PO Box 2750 | | | Honolulu | HI | 96840-0001 | |
| Hawai'i Electric Light Company, Inc. | Attn: Manager of Purchasing (WAS1-VP) | PO Box 2570 | | | Honolulu | HI | 96840-0001 | |
| Hawaiian Electric | Attn: Director of Legal Division (AT11-NC) | American Savings Bank Tower | 1001 Bishop Street | Suite 1100 | Honolulu | HI | 96813 | |
| Hawaiian Electric | Attn: Director of Legal Division (AT11-NC) | PO Box 2750 | | | Honolulu | HI | 96840-0001 | |
| Hawaiian Electric Company, Inc. | | 1099 Alakea Street | Suite 2200 | | Honolulu | HI | 96813 | |
| Hawaiian Electric Company, Inc. | Attn: Director of Legal Division (AL20-NC) | 1099 Alakea St | 20th Floor | | Honolulu | HI | 96813 | |
| Hawaiian Electric Company, Inc. | Attn: Director of Legal Division (AT11-NC) | 1001 Bishop Street, Suite 1100 | American Savings Bank Tower | | Honolulu | HI | 96813 | |
| Hawaiian Electric Company, Inc. | Attn: Manager of Purchasing (WAS1-VP) | 820 Ward Ave | | | Honolulu | HI | 96814 | |
| Hawaiian Electric Company, Inc. | Attn: Manager of Purchasing (WAS1-VP), Director of Legal Division (AT11-NC), Accounts Payable | PO Box 2570 | | | Honolulu | HI | 96840-0001 | |
| Hawk Hydrovac | Attn: Wendy Mills | 5814 57A Ave | | | Taber | AB | T1G 1Y4 | Canada |
| Hawk Ridge Excavating Ltd. | Attn: Rob Kruse | 5164 Lakes Rd. | | | 100 Mile House | BC | V0K 2E7 | Canada |
| Hazmasters Inc. | | 651 Harwood Ave N, Unit 4 | | | Ajax | ON | L1Z 0K4 | Canada |
| HD Supply Construction Supply LTD | | PO Box 6040 | | | Cypress | CA | 90630-0040 | |
| HD Supply Power Solutions | Attn: Accounts Receivable | 188 Purdy Road | PO Box 399 | | Colborne | ON | K0K 1S0 | Canada |
| Healthpointe Medical Group | Attn: Jo Anne Rivera | 16702 Valley View Ave | | | La Mirada | CA | 90638 | |
| Heffner Resources Mgmt | Attn: Ryan Heffner | 927 Mt. Begbie Drive | | | Vernon | BC | V1B 2Z5 | Canada |
| Heidelberg Materials | | PO Box 2200 | | | Vancouver | BC | V6B 3W2 | Canada |
| Helical Construction Solutions Ltd | | 1283 Groveburn Road | | | Prince George | BC | V2N 6W8 | Canada |
| Hemlock Display Solutions | Attn: Andrew Howard | 4093 Mc Connell Crt | | | Burnaby | BC | V5A 3L8 | Canada |
| Hemlock Printers Ltd. | | 7050 Buller Avenue | | | Burnaby | BC | V5J 4S4 | Canada |
| Hempel Canada Inc. | c/o V31038 | Attn: Elsa Roman | PO Box 13103, Station Terminal | | Vancouver | BC | V6B 4W6 | Canada |
| Henry's Western Service Station Ltd. | | Box 190 / 202 - 2nd Ave West | | | Nokomis | SK | S0G 3R0 | Canada |
| Herc Rentals Inc. | | PO Box 936257 | | | Atlanta | GA | 31193 | |
| Hercules SLR | | 520 Windmill Rd | | | Dartmouth | NS | B3B1B3 | Canada |
| Heritage Office Furnishings Kelowna Ltd. | Attn: Dean Shaffi | 404-235 1st Avenue | | | Kamloops | BC | V2C 3J4 | Canada |
| Hi Tech Communications | Attn: David Collins | 24 Maple Valley Rd. | | | Corner Brook | NL | A2H 3C2 | Canada |
| Hiballer Marine Ltd | | 5510 Hydaway Place | | | Halfmoon Bay | BC | V0N 1Y2 | Canada |
| High Voltage Training Evaluation & Consulting Inc. | | 102 Indiana Road W,RR3 | | | Hagersville | ON | N0A 1H0 | Canada |
| Hi-Line Electric Co dba Hi-Line, Inc | | 2121 Valley View Ln | | | Dallas | TX | 75234 | |
| Hi-Line Utility Supply Co LLC | Attn: Wesco Receivables | 51 Prairie Parkway | | | Gilberts | IL | 60136 | |
| Hill Crane Service, Inc | Attn: Ronald Hill | 3333 Cherry Ave | | | Long Beach | CA | 90807 | |
| HILTI (Canada) Corporation | Attn: Marco Mazzalupi | Bristol Circle, Suite 700 | | | Oakville | ON | L6H 0J8 | Canada |
| Hilti Inc. | Attn: Saul Gutierrez | Dept 0890, PO Box 650756 | | | Dallas | TX | 75265-0756 | |
| Holiday Inn Express San Diego South - Chula Vista | Attn: Tiffany Smith | 632 E Street | | | Chula Vista | CA | 91910 | |
| Home Again Safety Ltd | Attn: Brandy Charchuk | 50 Woodsmere Close | Unit 139 | | Fort Sask | AB | T8L 4R9 | Canada |
| Home Depot Credit Services | | PO Box 4609 Station A | | | Toronto | ON | M5W 4Z5 | Canada |
| Homesite Insurance Company | | PO Box 912470 | | | Denver | CO | 80291-2470 | |
| Horizon Landscape Contractors | | 4104 232 St Langley | | | Langley | BC | V22K2 | Canada |
| Horizon Paint and Autobody Supplies | | 17665 66-A Avenue | Unit 304 | | Surrey | BC | V3S 2A7 | Canada |
| Horizon Recruitment | Attn: Victor Liu | 680-1111 West Georgia Street | | | Vancouver | BC | V6E 4M3 | Canada |
| Hotel Indigo Latham | | 254 Old Wolf Road | | | Latham | NY | 12110 | |
| HTI Hydraulic Technologies Inc | Attn: Linda Wendell | 18549 97th Ave | | | Surrey | BC | V4N 3N9 | Canada |
| Hub International Insurance Brokers | | 299-3rd Avenue | | | Kamloops | BC | V2C 3M4 | Canada |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Page 11 of 24

Document Ref: 865NV-UQYDT-CKAVD-HOCWK

Page 27 of 61



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hughes Brothers, Inc. | Attn: Peter Kapinos | 210 N. 13th Street | | | Seward | NE | 68434 | |
| Hughes Trucking Ltd | | PO Box 74 | | | POrt Coquitlam | BC | V3C 3V5 | Canada |
| Hunter Litigation Chambers | | 2100 - 1040 West Georgia St | | | Vancouver | BC | V6E 4H1 | Canada |
| HVL Distribution | | 153 South Industrial Drive | | | Prince Albert | SK | S6V 7L7 | Canada |
| Hydrodig Canada Inc. | Attn: Sandra Carlson | PO Box 215 | | | Bentley | AB | TOC 0J0 | Canada |
| I & J Metal Fabrications Ltd. | | 34247 Farmer Rd | | | Abbotsford | BC | V2S 7M4 | Canada |
| IBEW Local 1002 | | 12510 EAST 21st street | | | Tulsa | OK | 74129 | |
| IBEW Local 126 Benefits | Wells Fargo Bank, Depository for LU 126 | 3455 Germantown Pike | | | Collegeville | PA | 19426-1534 | |
| IBEW Local 126 Cope Dues | | 3455 Germantown Pike | | | Collegeville | PA | 19426-1534 | |
| IBEW Local 126 NEAT | | 1513 Ben Franklin Hwy | | | Douglassville | PA | 19518 | |
| IBEW Local 126 NEBF | Northeastern Line Const. Employees Benefit Board | 700 White Plains Road, Suite 271 | | | Scarsdale | NY | 10583-5063 | |
| IBEW Local 126 NEIF | Northeastern Line Const. Employees Benefit Board | 700 White Plains Road, Suite 271 | | | Scarsdale | NY | 10583-5063 | |
| IBEW Local 126 NELCAF | Northeastern Line Const. Employees Benefit Board | 700 White Plains Road, Suite 271 | | | Scarsdale | NY | 10583-5063 | |
| IBEW Local 126 NLMCC | Northeastern Line Const. Employees Benefit Board | 700 White Plains Road, Suite 271 | | | Scarsdale | NY | 10583-5063 | |
| IBEW Local 1260 Dues | c/o Topa Financial Center | Attn: Tammy Y | 700 Bishop Street | Suite 1600 | Honolulu | HI | 96813 | |
| IBEW Local 1260 Hawaii NEBF | EBB 140 National Electrical Benefit Fund | 2400 Research Boulevard Suite 500 | | | Rockville | MD | 20850 | |
| IBEW Local 17 Mnt Alb Fund | | 8044 Montgomery Rd,Suite 522 | | | Cincinnati | OH | 45236 | |
| IBEW Local 17 Mnt Dues | | 1700 West 12 Mile Rd | | | Southfield | MI | 48076 | |
| IBEW Local 17 Mnt H&W | | 700 Tower Drive | Suite 300 | | Troy | MI | 48098 | |
| IBEW Local 17 Util Ald Fund | | 8044 Montogomery Rd | Suite 522 | | Cincinnati | OH | 45236 | |
| IBEW Local 17 Util H&W | Attn: Health and Welfare Fund | 700 Tower Drive | | | Troy | MI | 48098 | |
| IBEW Local 258 Electrical Workers Health & Welfare | We Consulting | 206 - 2248 Elgin Avenue | | | Port Coquitlam | BC | V3C 2B2 | Canada |
| IBEW Local 278 | IBEW L,U,278 | 2301 Saratoga Blvd. | | | Corpus Christi | TX | 78417 | |
| IBEW Local 317 4th District Health Fund | | 9200 Route 60 | | | Ona | WV | 25545 | |
| IBEW Local 317 Alb Fund | | 8044 Montogomery Rd. | Suite 522 | | Cincinnati | OH | 45236 | |
| IBEW Local 317 Health & Trust Fund | IBEW Local 317 Supplemental & Trust Fund | 9200 US Route 60 | | | Ona | WV | 25545 | |
| IBEW Local 70 Alb Fund | Attn: American Line Builders | 8044 Montgomery Rd | Suite 522 | | Cincinnati | OH | 45236 | |
| IBEW Local 70 Dues | | 3606 Stewart Road | | | Forestville | MD | 20747 | |
| IBEW Local 700 | | 2914 Midland Boulevard | | | Fort Smith | AR | 72904 | |
| IBEW Local 738 | | 2914 E. Marshall Avenue | | | Longview | TX | 75601 | |
| IBEW Local Union 1245 | Attn: Robert L. Dean Jr., Cecelia De La Torre & Rachel A. Segale | 30 Orange Tree Circle | | | Vacaville | CA | 95687 | |
| IBEW Local Union 1245 | Attn: Robert L. Dean Jr., Cecelia De La Torre & Rachel A. Segale | PO Box 2547 | | | Vacaville | CA | 95696 | |
| IBEW Local Union 1260 | Attn: Leroy J. Chincio Jr., Russell A. Jarrett & Terrie-Lyn K. Lau | 700 Bishop Street | Suite 1600 | | Honolulu | HI | 96813 | |
| IBEW Local Union 1516 | Attn: Scott D. McKenzie, Kirk E. Douglas & Benjamin A. Hall | 9400 E Highland Drive | | | Jonesboro | AR | 72401 | |
| IBEW Local Union 1516 | Attn: Scott D. McKenzie, Kirk E. Douglas & Benjamin A. Hall | PO Box 577 | | | Jonesboro | AR | 72403 | |
| IBEW Local Union 278 | Attn: David A. Carranco, Matthew J. Soliz & Ricardo E. Gomez | 2301 Saratoga Boulevard | | | Corpus Christi | TX | 78417 | |
| IBEW Local Union 295 | Attn: William E. French, Michael J. Oulch, & Daniel S. Wooten | 7320 S University Avenue | | | Little Rock | AR | 72209 | |
| IBEW Local Union 301 | Attn: Christopher M. Donaldson, Jesse A. Hill & Clovis S. Easley | 114 Elm Street Nash | | | Nash | TX | 75569 | |
| IBEW Local Union 301 | Attn: Christopher M. Donaldson, Jesse A. Hill & Clovis S. Easley | PO Box 490 | | | Nash | TX | 75569 | |
| IBEW Local Union 436 | Attn: Kevin M. Smith, Daniel W. Pace & Patricia B. Latimer | 810 N Newton Street | | | El Dorado | AR | 71730 | |
| IBEW Local Union 47 | Attn: Colin P. Lavin, Rafael Gomez & Shane A. Sullivan | 1405 Spruce Street | Suite H | | Riverside | CA | 92501 | |
| IBEW Local Union 47 | Attn: Colin P. Lavin, Rafael Gomez & Shane A. Sullivan | 600 N Diamond Bar Boulevard | | | Diamond Bar | CA | 91765 | |
| IBEW Local Union 70 | Attn: George A. Embrey, Jordan M. Grossnickle & Michael P. Powers | 3606 Stewart Road | | | District Heights | MD | 20747 | |
| IBEW Local Union 995 | Attn: Jason M. Dedon, Kelley R. Browning & Stephanie K. Laprairie | 8181 Tom Drive | | | Baton Rouge | LA | 70815 | |
| IBM Canada Limited | Attn: Customer Support Online | PO Box 34030 | | | Vancouver | BC | V6J 4M1 | Canada |
| IBM Financing (Direct Debit) | Attn: Customer Service | PO Box 981825 | | | El Paso | TX | 7998-1825 | |
| ICBC | Vehicle Registration Support | 235-151 West Esplanade | | | North Vancouver | BC | V7M 3H9 | Canada |
| IEM | | 13135 Narrows Road | | | Madeira Park | BC | V0N 2H1 | Canada |
| IG Image Group Inc | Attn: Gillian Smith | 34 West 2nd Ave | | | Vancouver | BC | V5Y 1B3 | Canada |
| Impact Security Group Inc | c/o JD Factors Corporation | Attn: Chris Bogoslowski | 315 Matheson Blvd East | | Mississauga | ON | L4Z 1X8 | Canada |
| Imperial Oil | | PO Box 1700 | | | Don Mills | ON | M3C 4J4 | Canada |
| Imperial Parking Canada Corp (VAN) | | PO Box 3590 | Station Terminal | | Vancouver | BC | V6B 6P3 | Canada |
| Indufast Industrial Fasteners | | 111-B, 81 Golden Drive | | | Coquitlam | BC | V3K 6R2 | Canada |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Page 12 of 24

Document Ref: 865NV-UQYDT-CKAVD-HOCWK

Page 28 of 61

 STRETTO

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Industrial Compressor Services Ltd | Attn: Jason Feldstein | 1520 Cliveden Ave, # 8 | | | Annacis Island | BC | V3M 6J8 | Canada |
| Industrial Plastics & Paints - PCARD | | 3105-675 Seaborne Ave | | | Port Coquitlam | BC | V3B 0M3 | Canada |
| Industrial Transformers Inc | | 135 Roumieu Drive | Box 1330 | | Burns Lake | BC | V0J 1E0 | Canada |
| Ineight Inc. | Credit Office 632 c/o V7406 | PO Box 7406 Station Terminal | | | Vancouver | BC | V6B 4E2 | Canada |
| Initial Security World Inc. | | 2491 McCallum Rd Suite 102 | | | Abbotsford | BC | V2S 3P8 | Canada |
| Inland Kenworth | Inland Truck Equipment | Attn: AR Department | 830 Riverside Ave | | Abbotsford | BC | V2S 7P6 | Canada |
| Innovation Plumbing Servcies Inc. | Attn: Gordi Birch | 1839 1st Ave Unit 2 | | | Prince George | BC | V2L 2Y8 | Canada |
| Intact Insurance Company | | PO Box 4254 Stn A | | | Toronto | ON | M5W 56S | Canada |
| InTech Environmental Canada Corp. | | 1140 Raymur Ave | | | Vancouver | BC | V6A 3T2 | Canada |
| InTech Environmental Canada Corp. | | 12255 King George Highway | | | Surrey | BC | V3V 3K2 | Canada |
| Integra Tire Auto Centre | | 880 Notre Dame Dr. | | | Kamloops | BC | V2C 6L5 | Canada |
| Integra Tire Bow Island | Attn: Frank Loewen | 501 7 Ave E | B28 | | Bow Island | AB | T0K 0G0 | Canada |
| Integra Tire Ste Rose (MB) | | 3261808 MB Ltd. | Box 106 | | Ste Rose due hoe | MB | R0L 1S0 | Canada |
| Integrity Design & Construction | Attn: Julie Red | PO Box 13993 | | | Mesa | AZ | 85216 | |
| Integrity Line Solutions | c/o Highline Trading Co. LLC | 14136 Brown Rd. | | | Verona | KY | 41092 | |
| Integrity Welding Ltd | Attn: Lance Holubosh | 1765 Boundary Rd | | | Prince George | BC | V2N 2H8 | Canada |
| Integrity Welding Ltd | Attn: Lance Holubosh | 9444 Rock Island Rd | | | Prince George | BC | V2N 5T4 | Canada |
| Interior Boom Truck Service | Attn: Cam Lofto | Box 1132 | | | Barriere | BC | V0E 1E0 | Canada |
| Interior Vault Ltd | | 661 W. Athabasca St | | | Kamloops | BC | V2H 1C5 | Canada |
| Interior Warehousing Ltd | Attn: Roy Dondale | 1955 River Road | | | Prince George | BC | V2L 5S8 | Canada |
| International Brotherhood of Electrical Workers-Local Union 70 | Attn: George A, Embrey, Jordan M. Grossnickle & Michael P. Powers | 3606 Stewart Road | | | Forestville | MD | 20747 | |
| Interstate Battery System of Rochester | | 391 Clay Road | | | Rochester | NY | 11623 | |
| Interstate Service Rentals | | PO Box 2208 | | | Decatur | AL | 35609 | |
| Intertek Testing Svcs Na Ltd | Attn: Cody Pugh | 1500 Brigantine Drive | | | Coquitlam | BC | V3K 7C1 | Canada |
| IRL International Truck Centers Ltd | | 1495 Iron Hask Road | | | Kamloops | BC | V1S 1C8 | Canada |
| Iron Mountain Canada Operations ULC | | PO Box 3527 Station A | | | Toronto | ON | M5K 1E7 | Canada |
| Ironklad Electric | Attn: Darcy Ltreille | 24219 54 Avenue | | | Langley | BC | V2Z 2N4 | Canada |
| Ironman Directional Drilling Ltd | | 7284B Hwy 97B | | | Salmon Arm | BC | V1E 2T6 | Canada |
| ISN Software Canada Ltd. | | PO Box 578 Stn M | | | Calgary | AB | T2P 2J2 | Canada |
| J & L Contracting Inc. | Attn: Trevor Perkins | 312 Kidwell Lane | | | Owings | MD | 20736 | |
| J&M Contracting Corp | | PO Box 932 | | | San Dimas | CA | 91773 | |
| J&M Siemens Sunrise Trucking Ltd. | | 10739 244 Rd | | | Fort St. John | BC | V1J 8J6 | Canada |
| J&R Services | Attn: Jordi/Laurie Tubbs | PO Box 3378 | | | Anahim Lake | BC | V0L 1C0 | Canada |
| J.B. Poindexter & Co Inc, dba Reading Truck Equip. | | 2630 W. Buckeye Rd. | | | Phoenix | AZ | 85009 | |
| J.E. Electric Ltd. | Attn: Jonathan Eidsness | 28926 Simpson Rd. | | | Abbotsford | BC | V4X 1H9 | Canada |
| J.L's Excavating Ltd | Attn: Gerald Lozinski | PO Box 514 | | | Terrace | BC | V8G 4B5 | Canada |
| J.R. Industrial Supplies Ltd. | | 503 Jefferson Avenue | | | Coquitlam | BC | V3J 3T7 | Canada |
| Jack's Tire & Oil Management Company, Inc | | 1795 North Main Street | | | North Logan | UT | 84341 | |
| Jackson Welding & Gas Products | | 6560 Route 31 East | | | Newark | NY | 14513 | |
| Jada Traffic Control Ltd | | 200 Mountview Drive | | | Kamploops | BC | V2C 4Z5 | Canada |
| James Cotton | | Address Redacted | | | | | | |
| Janessa Boomhour - (Boomer Built) | | 5558 West Trans Canada Hwy | | | Kamloops | BC | V1S 2A3 | Canada |
| Jardine Lloyd Thompson Canada Inc. | Attn: Accounts Receivable | 350 - 4396 West Saanich Road | | | Victoria | BC | V8Z 3E9 | Canada |
| Jaw Canopies Ltd. | | 45787 Yale Road | | | Chilliwack | BC | V2P 2N5 | Canada |
| Jazco Enterprises | | 3805 27th Avenue | | | Vernon | BC | V1T 1S7 | Canada |
| JBI Helicopter Services | | 720 Clough Mill Rd. | | | Pembroke | NH | 3275 | |
| JC Clarke Consulting Ltd. | Attn: JC Clarke | PO Box 186 | 37738 3rd Ave | | Squamish | BC | V8B 0A2 | Canada |
| JC Line Logistics Ltd. | | 2516 Kenney Court | | | Prince George | BC | V2N 0B9 | Canada |
| Jenkins Marzban Logan LLP | | 900 - 808 Nelson Street | | | Vancouver | BC | V6Z 2H2 | Canada |
| Jet Aviation Holdings USA, Inc. | | PO Box 783036 | | | Philadelphia | PA | 19178-3036 | |
| Jet Hydrovac | | 51 Sun Harbour Way | | | Calgary | AB | T2X 3G7 | Canada |
| JETHQ | | 10 Richards Road Ste. 208 | | | Kansas | MO | 64116 | |
| JFM Builders | | 3543 Waco Street | | | San Diego | CA | 956581 | |
| Jia Liang (Jack) Lin | | Address Redacted | | | | | | |
| Jim Pattison Industries Ltd | Attn: Kajal Naidu | 15377 Guildford Dr., | | | Surrey | BC | V3R 0H9 | Canada |
| Jim Pattison Lease | | 4937 Regent Street | | | Burnaby | BC | V5C 4H4 | Canada |
| Jim Read | | Address Redacted | | | | | | |
| JMB Environmental | | 3219 Allen Road | | | North Vancouver | BC | V7J 3C6 | Canada |
| Joe Searle | | Address Redacted | | | | | | |
| John Hunter Co Ltd | John Hunter 60.Ltd | Box 1330 | | | Squamish | BC | V8B 0A9 | Canada |
| Johnston Meier Insurance Agencies Group | | 102 - 1750 152 St, | | | Surrey | BC | V4A 7Z7 | Canada |
| Jones Transport LLC | | 6184 US 98 W | Ste 210 | | Hattiesburg | MS | | |
| Josiah Perez | | Address Redacted | | | | | | |
| Journey Industries | Attn: Kelly | PO Box 425 Stn Main | | | Kamloops | BC | V2C 5L2 | Canada |
| JRD, LLC | | PO Box 28840 | | | Spokane | WA | 99228 | |
| JROK Holding Corp. | | 7239 N El Mirage Rd | | | Glendale | AZ | 85307-2507 | |
| JRRS Auto & Truck Parts | | 12555 NW Grand Ave Suite 1 | | | El Mirage | AZ | 85335 | |
| JSK Traffic Control Services Inc. | Attn: Amanda Atkinson | Lot 11 9401 Trans Canada Hwy | | | Chemanus | BC | V0R 1K4 | Canada |
| JSSI- Jet Support Services, Inc | | 167 North Green Street, Suite 1300 | | | Chicago | IL | 60607 | |
| Juanita Huizar | | Address Redacted | | | | | | |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Page 13 of 24

Document Ref: 865NV-UQYDT-CKAVD-HOCWK

Page 29 of 61



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Julie Elizabeth Peters | c/o Femminineo Law, PLLC | Attn: Vincenzo Richard Sarti, and David C. Femminineo | 110 S. Main Street | | Mt. Clemens | MI | 48043 | |
| JVL Corporation | Attn: Ryan Brown | 119 Erin Meadow Green SE | | | Calgary | AB | T2B 3G4 | Canada |
| K3JH, LLC | | 200 Sinclair Street | | | Perris | CA | 92571 | |
| Kal Tire | | Pox Box 1240 | | | Vernon | BC | V1T 6N6 | Canada |
| Kal Tire - Chetwynd | | 788 Mount Paul Way | | | Kamloops | BC | V2H 1B5 | Canada |
| Kami Cabs Ltd | | 209 Leigh Road | | | Kamloops | BC | V2B 2L7 | Canada |
| Kamloops Communications | | 1465 Pearson Place | | | Kamloops | BC | V1S 1J9 | Canada |
| Kamloops Communications | | 782 B Tagish Street | | | Kamloops | BC | V2H 1B7 | Canada |
| Kamloops Computer Centre | | 945 Notre Dame Drive | | | Kamloops | BC | V2C 5N9 | Canada |
| Kamloops Indian Band Development Corporation | | 200-330 Chief Alex Thomas Way | | | Kamloops | BC | V1H 1H1 | Canada |
| Kamloops Septic Service Ltd | Attn: Nola Harris | PO Box 1398 | | | Kamloops | BC | V2C 6L7 | Canada |
| Kamloops Tire Ltd | | 767 Tagish Street | | | Kamloops | BC | V2H 1B6 | Canada |
| Kauffman's Performance | | 25955 Watts Rd. | | | Boynton | OK | 74422 | |
| KC's Rail Services Inc. | Attn: Kevin Clark | PO Box 585 | 65 B Brown Rd | | Lillooet | BC | V0K 1V0 | Canada |
| Kelly & Hayes Electrical Supply | Attn: Robert Butler | 66 Southern Blvd | | | Nesconset | NY | 11767 | |
| Kelly Brown | | Address Redacted | | | | | | |
| Kemp Concrete Products | | 1161A Chief Louis Way | | | Kamloops | BC | V2H 1J8 | Canada |
| Kent Ridley Excavating | | 1253 Route 88 | | | Phelps | NY | 14532 | |
| KI International Ltd | | Bay 308, 151 East Lake Blvd | | | Airdrie | AB | T4A 2G1 | Canada |
| Kia West | Attn: Rob Backman | Address Redacted | | | | | | |
| Kickstart Printing | Attn: Brad McRae | 3053 Spring St | | | Port Moody | BC | V3H 4B6 | Canada |
| Kline Automotive | | PO Box 407 | 5686 Tellier Road Barn One East | | Newark | NY | 14513 | |
| Klondyke Construction | Attn: Bill Krukovsky | 2640 W Lone Cactus Drive | | | Phoenix | AZ | 85027 | |
| KMF Traffic Solutions Ltd. | Attn: Tracey Purnell | PO Box 1324 | | | Victoria | BC | V8W 2W3 | Canada |
| KMP Equipment & Leasing | Attn: Jennifer Chandi | 19402 54th Ave | Suite 104 | | Surrey | BC | V3S 7H9 | Canada |
| KMS Tools and Equipment Ltd. | Attn: Steve Haas | 110 Woolridge Street | | | Coquitlam | BC | V3K 5V4 | Canada |
| Kode Contracting LTD | Attn: Cathy Pugle | 1005 Eastern Street | | | Prince George | BC | V2N 5R8 | Canada |
| Kontur Geotechnical Consultants Inc. | Attn: Ryan Johnson | 1833 Coast Meridian Road | Unit 65 | | Port Coquitlam | BC | V3C 6G5 | Canada |
| Kova Engineering Ltd. | | 101 - 131 Portage Close | | | Sherwood Park | AB | T8H 2R5 | Canada |
| Kova Engineering Ltd. | | 44024 94 St NW | | | Edmonton | AB | T6E 6T7 | Canada |
| Kova Engineering South Ltd. | Attn: Travis Quennell | 6939 - 48 St. SE | | | Calgary | AB | T2C 5A4 | Canada |
| KozyKlean Car RV Bus & Truck Wash Ltd | | 1796 Versatile Drive | | | Kamloops | BC | V1S 1S2 | Canada |
| Kracken Kreation LLC | | Address Redacted | | | | | | |
| Kristoff Holdings Ltd dba Kristoff Trucking | Attn: Niki Kristoff | PO Box 1106 | | | Port Edward | BC | V0V 1G0 | Canada |
| Kri-Tech Power Products LST 2008 | Attn: Ted Krossa | 5 Michener Place | | | Red Deer | AB | T4P 0M6 | Canada |
| Kri-Tech Products Ltd | Attn: Dean Krossa | PO Box 280 | | | Alix | AB | T0C 0B0 | Canada |
| KSD Truck & Trailer Repair Ltd. | | 101-12582 82 Ave | | | Surrey | BC | | Canada |
| KSW Lawyers | | 2207565 132 Street | | | Surrey | BC | | Canada |
| Kyle Patriquin | | Address Redacted | | | | | | |
| L&L Contracting | Attn: Lee Wells | PO Box 136 | | | Bella Bella | BC | V0T 1Z0 | Canada |
| L&M Power Venture LLC | c/o Ciardi Ciardi & Astin | Attn: Anthony Ciardi and Daniel Siedman III | 1905 Spruce Street | | Philadelphia | PA | 19103-5732 | |
| L.A. Power Systems Ltd & Drain Master | Attn: Jerry Peterson | 303-24 St North | | | Lethbridge | AB | T1H 3T7 | Canada |
| L.E.S Enterprises Ltd. dba Sparkle World Enterprises Ltd. | Attn: Doug Edgblow | 12484 82 Ave #6 | | | Surrey | BC | V3W 3E9 | Canada |
| Lake Engineering Ltd | Attn: Aaron Lake | 2350 Paramount Drive | | | West Kelowna | BC | V3T 3M2 | Canada |
| Lakeport Power Ltd. | | 169 Industrial Park Road | Rr#2 | | Colborne | ON | K0K 1S0 | Canada |
| Landstar Ranger, Inc. | | PO Box 784293 | | | Philadelphia | PA | 19178-4293 | |
| Landstar Transportation Logistics, Inc | Attn: Ana Rodriguez - Credit Analyst | PO Box 19060 | | | Jacksonville | FL | 32245-9137 | |
| Lane Safe Traffic Control Ltd. | Office | 301-38 Fell Ave | | | North Vancouver | BC | V7P 3S2 | Canada |
| Lanetec Traffic Control | Attn: Ana Rodriguez - Credit Analyst | 2600 Viking Way | | | Richmond | BC | V6V 1N2 | Canada |
| Langley Chrysler | | 19418 Langley Bypass | | | Surrey | BC | V3S 7R2 | Canada |
| Langley Memorial Hospital Foundation | Attn: Kate Ludlam | 220251 Fraser Highway | | | Langley | BC | V3A 4H4 | Canada |
| Lantrax Logistics Ltd. | | 19272 – 96 Ave | Unit 10 | | Surrey | BC | V4N 4C1 | Canada |
| Laser Line Inc. | Attn: Michelle Marchetti | 7146 Montevideo Rd. | | | Jessup | MO | 20794 | |
| Lasting Impressions Holding Company | | PO Box 1776 | | | Bowie | MD | 20717 | |
| Law Inspection Services Inc | | PO Box 1971 | | | Lethbridge | AB | T1J 4K5 | Canada |
| Lawson Products Inc | Attn: Jon Dubin | PO Box 734922 | | | Chicago | IL | 60673-4922 | |
| Leavitt Machinery Canada Inc.dba Leavitt Machinery | | 19433 96th Ave #102 | | | Surrey | BC | V4N 4C4 | Canada |
| Leck Waste Services | | 237 Jacksonville Rd | | | Warminster | PA | 18974 | |
| Legal Trucking | | 8400 Bustleton Avenue Suite 302 | | | Philadelphia | PA | 19152 | |
| Legend Logistics, LLC | | 4645 S.Interstate 35W | | | Alvarado | TX | 76009 | |
| Lenczner Slaght | Attn: J. Thomas Curry | 130 Adelaide St W | | | Toronto | ON | M5H 3P5 | Canada |
| Lenmark Industries Ltd | | 27576 51A Avenue | | | Langley | BC | V4W 4A9 | Canada |
| Les Cables Ben-Mor Inc | Attn: Don Beer | 37 Sylvan Way | | | Winnipeg | MB | R2R 2B9 | Canada |
| Les Schwab Tire Centers of Washington, LLC | | PO Box 5350 | | | Bend | OR | 97708 | |
| Les Schwab Warehouse Center, LLC | | PO Box 5350 | | | Bend | OR | 97708 | |
| Lethbridge Dodge Chrysler Jeep | Attn: Heather | 2324 5th Ave N | | | Lethbridge | AB | T1A 5B5 | Canada |
| Lewis General Tires Inc | Attn: Craig Lewis | 3870 West Henrietta Road | | | Rochester | NY | 14623 | |
| Liberty & Associates II Inc. | c/o Blank Rome LLP | Attn: Thomas P., Cialino, and Wayne Streibich | 130 North 18th Street | One Logan Square | Philadelphia | PA | 19103 | |
| Liberty & Associates II Inc. | c/o Ciardi Ciardi & Astin | Attn: Anthony Ciardi and Daniel Siedman III | 1905 Spruce Street | | Philadelphia | PA | 19103-5732 | |
| Liberty & Associates Inc. | | 2675 Holicong Road | | | Doylestown | PA | 18940 | |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Liberty & Associates Inc. | c/o Ciardi Ciardi & Astin | Attn: Anthony Ciardi and Daniel Siedman III | 1905 Spruce Street | | Philadelphia | PA | 19103-5732 | |
| Lillooet Contracting Ltd. | Attn: Cindi Sullivan | Box 1356 | | | Lillooet | BC | V0K 1V0 | Canada |
| Linda Stevens | | Address Redacted | | | | | | |
| Lindsay Kenney LLP. | | 400, 8621 - 201 St | | | Langley | BC | V2Y 0G9 | Canada |
| Line Construction Benefit Fund | | 2000 Springer Drive | | | Lombard | IL | 60148 | |
| Line Industry Accounts | | PO Box 511357 | | | Los Angeles | CA | 90051-7912 | |
| Line Industry Accounts | U.S. Bank Wholesale Lock Box | 16420 Valley View Ave. | | | La Mirada, | CA | 90638-5821 | |
| Lineman Communications Ltd. | Attn: Mike Wilson | Site 21, Box 9, RR6 | | | Calgary | AB | T2M 4L5 | Canada |
| Lineman's Testing Laboratories of Canada | | 46 Meridian Road | | | Toronto | ON | M9W 4Z7 | Canada |
| Linemen's Supply Inc. | | 30 Travis Ave | PO Box 1690 | | Binghamton | NY | 13902-1690 | |
| Linestar Utility Supply Inc. (AB) | | 1381 Hastings Crescent SE #1 | | | Calgary | AB | T2G 4C8 | Canada |
| Linestar Utility Supply Inc.(BC) | | 17949 Roan Place | | | Surrey | BC | V3S 5K1 | Canada |
| Linestar Utility Supply Inc.(BC) | | 8125 - 130 Street | Unit 4 | | Surrey | BC | V3W 7X4 | Canada |
| Linetech Transmission Services Inc. | Attn: Bryan Hooper | 1315 Campion Lane | | | Port Moody | BC | V3H 4B2 | Canada |
| Linewerx Inc. | | 586 Peach Ridge Road | | | Hurricane | WV | 25526 | |
| Little Guy Oilfield Rentals Inc | Attn: Dean Koehli | 6801-39 Street | | | Leduc | AB | T3E 0Z4 | Canada |
| LK Law | c/o Lindsay Kenney LLP | 400, 8621-201 Street | | | Langley | BC | V2Y 0G9 | Canada |
| Lloyd's Underwriters | Attn: Nicole Seymour | 200 Bay Street, Suite 2930 | Royal Bank Plaza South Tower | PO Box 51 | Toronto | ON | M5J 2J2 | Canada |
| LMT Enterprises Ltd. | Attn: Jim Taylor | 2235 2nd AVE | | | Dunmore | AB | T1B 0K3 | Canada |
| LN Group Branding and Promotion | | 962 Laval Crescent #3 | | | Kamloops | BC | V2C 5P5 | Canada |
| Load 'Em Up Contracting (TD) Ltd. | Attn: Melanie Galla | 970 Terminal Blvd. | | | Prince George | BC | V2N 0H5 | Canada |
| Local 700 NECA Fund | Southeastern Line Chapter, NECA | 100 Southcrest Drive | Lockbox 1165030 | | Stockbridge | GA | 30281 | |
| Local Rental Solutions | | 2180 Robertson Rd | | | Prince George | BC | V2N 1X6 | Canada |
| Local Union 258 of the IBEW | c/o Koskie Glavin Gordon | Attn: Dawid Cieloszczyk | 1650-409 Granville St | | Vancouver | BC | V6C 1T2 | Canada |
| Local Union No. 126, International Brotherhood of Electrical Workers | Attn: Richard I. Muttik | 3455 Germantown Pike | | | Collegeville | PA | 19426 | |
| Local Union No. 1260, International Brotherhood of Electrical Workers | Attn: Russell Jarrett, Terrie-Lyn Lau, Leroy Chincio Jr., & Patrick Sullivan | 700 Bishop Street | Suite 1600 | | Honolulu | HI | 96813 | |
| Local Union No. 278, International Brotherhood of Electrical Workers | Attn: Jesse Gatewood, Business Manager | 2301 Saratoga Boulevard | | | Corpus Christi | TX | 78417 | |
| Locates Unlimited Services Ltd | Attn: Alex Funk | 6855 Westsyde Road | | | Kamloops | BC | V2B 8N8 | Canada |
| Lodgewood Enterprise Ltd. | Attn: Arlene Gagne | 9452 Milwaukee Way | | | Prince George | BC | V2N 5T3 | Canada |
| Logical Solutions Inc. | | 5200 Yonge Street, Suite 200 | | | Toronto | ON | M2N 5P6 | Canada |
| Logistic Inc. dba Trans99 Logistiq | | 6185 Tomken Road, Unit 6 | | | Mississauga | ON | L5T 1X6 | Canada |
| Longview Truck Center | c/o Boon Calk Echols Coleman & Goolsby PLLC | Attn: Kenneth Casey Goolsby | 1800 NW Loop 281 | Suite 303 | Longview | TX | 75604 | |
| Loomis Express | Attn: Cash Receipt | 200 Westcreek Blvd | | | Brampton | ON | L6T 5T7 | Canada |
| Louisiana Dept of the Treasury | Unclaimed Property Division | PO Box 91010 | | | Baton Rouge | LA | 70821-9010 | |
| LPI Mechanical (West) Inc. | Attn: Rebecca Emmett-Crombie | 101B-81 Golden Drive | | | Coquitlam | BC | V3K 6R2 | Canada |
| LRS - Local Rental Solutions | Attn: Dustin Graham | 2180 Robertson Road | | | Prince George | BC | V2N 1X6 | Canada |
| Lutz and Company | | 10865 SW 5th St | Suite #120 | | Beaverton | OR | 97005 | |
| LWS Laminated Wood Systems, Inc | Attn: Chaz Sales | PO Box 386 | | | Steward | NE | 68434 | |
| Lykki.com | | 11 Burbidge Street #204 | | | Coquitlam | BC | V3K 7B2 | Canada |
| Lynx Creek Industrial & Hydrovac Ltd. | Attn: Brad Beatty | 701 Athabasca St. East | | | Kamloops | BC | V2H 1C7 | Canada |
| M Pro Management Inc. | Attn: Michael Prokopetz | 1374 Lund Road | | | Kelowna | BC | V1P 1K9 | Canada |
| M.T. Enterprises | Attn: Mark Fillion/Tammy Fillion | 12635 Lund Rd. | | | Prince George | BC | V2N 6B1 | Canada |
| Mack Kirk Roofing & Sheet Metal | | 130-187990 Airport Way | | | Pitt Meadows | BC | V3Y 2B4 | Canada |
| Mackay CEO Forums | | 319-1641 Lonsdale Ave | | | North Vancouver | BC | V7M 2J5 | Canada |
| Magna IV Engineering Inc. | Attn: Robin Allison, CFO | 1103 Parsons Road SW | | | Edmonton | AB | T6X0X2 | Canada |
| Magnuson Ford | | 32562 South Fraser Way | | | Abbotsford | BC | V2T 1X6 | Canada |
| Mana Construction | | 905 Kalanianaole Hwy, #2501 | | | Kailua | HI | 96734 | |
| Mancorp Industrial Sales Ltd. | | 20186 – 113B Avenue | | | Maple Ridge | BC | V2X 0Y9 | Canada |
| Manitoba Hydro | Attn: Lloyd Janssens, Cashier | 360 Portage Ave | | | Winnipeg | MB | R3C 0G8 | Canada |
| Manitoulin Transport Inc. | Attn: Walter Debets | 154 Hwy 540B, Box 390 | | | Core Bay | ON | P0P 1H0 | Canada |
| Mardian Equipment - Marco Crane & Rigging Co. | Attn: Phil | 221 S 35th Ave | | | Phoenix | AZ | 85009-4722 | |
| Marine Contractor's Inc. | Attn: Rick Cull | PO Box 62 | | | Pasadena | NL | A0L 1K0 | Canada |
| Mark's Commercial | Attn: Nick Besth | PO Box 6000, Station Main | | | Welland | ON | L3B 6A2 | Canada |
| Marsh Canada Limited | | PO Box 9741, Postal Station A | | | Toronto | ON | M5W 1R6 | Canada |
| Martek Masonry Corporation | | Address Redacted | | | | | | |
| Martin Marietta | | Address Redacted | | | | | | |
| MasonLift Ltd. | | 1605 Cliveden Ave | | | Delta | BC | V3M 6P7 | Canada |
| Matechuk Trucking Ltd | Attn: Ron / Larissa | 71 Weir Road | Box 396 | | Thompson | MB | R8N 1X6 | Canada |
| Maui Electric Company, Limited | | 1099 Alakea Street | Suite 2200 | | Honolulu | HI | 96813 | |
| Maui Electric Company, Limited | Attn: Manager of Purchasing (WAS1-VP) | PO Box 2570 | | | Honolulu | HI | 96840-0001 | |
| Maverick Heavy Duty | | 21246 95 A Ave | | | Langley | BC | V1M 1N4 | Canada |
| Mavrik Sales LLC d/b/a Mavrik Solutions | c/o Clark Law Firm, PLLC | Attn: Suzanne G. Clark and Payton C. Bentley | 121 West South Street | PO Box 4248 | Fayetteville | AR | 72702-4248 | |
| McCann Equipment Ltd. | | 10255 Cote de Liesse | | | Dorval | QC | H9P 1A3 | Canada |
| McCarthy Tetrault LLP | | 745 Thurlow Street | Suite 2400 | | Vancouver | BC | V6E 0C5 | Canada |
| McElhanney Associates Land Survey Ltd. | Attn: Rob Yates | 780 Beatty Street #100 | | | Vancouver | BC | V6B 2M1 | Canada |
| McGill and Partners Limited | c/o Lloyd's of London | 1 Lime Street | 806, Gallery 8 | | London | | EC3M 7HA | United Kingdom |
| McLennan Ross LLP | | 600 West Chambers | 12220 Stony Plain Road | | Edmonton | AB | T5N 3Y4 | Canada |
| McRae's Environmental Services | Attn: Accounts Receivable | 23591 Dyke Road, | | | Richmond | BC | V6V 1E3 | Canada |

 STRETTO

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mentis Landscape and Property Maintenance | Attn: Jesse Sperrick | 3344 Neward Road | | | Marion | NY | 14505 | |
| Mercer | | PO Box 13793 | | | Newark | NJ | 07188-0793 | |
| Merchants Automotive Group, Inc | | 1278 Hooksett Rd | | | Hooksett | NH | 03106 | |
| Merchants Automotive Group, Inc. ("Merchants Fleet") | c/o Saul Ewing | Attn: John D. Demmy | 1201 North Market Street | Suite 2300 | Wilmington | DE | 19801 | |
| Merchants Automotive Group, LLC | | PO Box 84536 | | | Boston | MA | 02284-5636 | |
| Merritt Properties LLC | dba Merritt-091, LLC | Attn: Sherry Dull | 2066 Lord Baltimore Drive | | Baltimore | MD | 21244-2501 | |
| Metal Mart | | 19789 92A Ave #102 | | | Langley | BC | V1M 3B3 | Canada |
| Metro Motors Ltd. | | 2505 Lougheed Hwy | | | Port Coquitlam | BC | V3B 1B2 | Canada |
| Metro Safety Training | Attn: Tommy Sangha | 914 Sherwood Ave | | | Coquitlam | BC | V3K 1A6 | Canada |
| Metropolitian Fine Printers Inc. | | 1435 East Pender Street | | | Vancouver | BC | V5L 1V7 | Canada |
| Michael Bryan Auto Brokers Inc. | | 816 Citadel Drive | | | Port Coquitlam | BC | V3C 6B1 | Canada |
| Michael F. Allen & Associates, Inc. | | 601 Front St. | | | Lisle | IL | 60532 | |
| Michael Fleming | Arbitration/Mediation & Dispute Resolution Service | 4055 Pender Street #15 | | | Burnaby | BC | V5C 2L9 | Canada |
| Mickles Agency Inc | | 800 Linden Avenue | | | Rochester | NY | 14625 | |
| Microsoft Corporation | c/o 910430 | PO Box 4090 Station A | | | Toronto | ON | M5W 0E9 | Canada |
| Mid America Testing and Supply | Attn: Evan | PO Box 973 | 415 Richard | | Tipton | MO | 65081 | |
| Mid Valley Loading Ltd. | Attn: Troy Gurr | PO Box 164 | | | Hagensborg | BC | V0T 1H0 | Canada |
| Miles Tire Service Ltd | Attn: Steve Mountford | 17957 Kennedy Road | | | Pitt Meadows | BC | V3Y 1Z1 | Canada |
| Mill Creek Coffee Company Ltd | | 81 Golden Dr. | 106B | | Coquitlam | BC | V3K 6R2 | Canada |
| Miller Buckfire | | 787 Seventh Avenue | 5th Floor | | New York | NY | 10019 | |
| Miller Instruments Ltd. | Attn: Laurie Dubovik | 3871 North Fraser Way | Unit 1 | | Burnaby | BC | V5J 5G6 | Canada |
| Miller Thomson Lawyers | | Robson Court - 840 Howe Street | Suite 1000 | | Vancouver | BC | V6Z 2M1 | Canada |
| Miller Thomson LLP | | 10155-102 Street, Suite 2700 | | | Edmonton | AB | T5J 4GB | Canada |
| Minister of Finance | Ministry of Transportation and Infrastructure | Attn: Mariah Hiebert | PO box 9048 Stn PTOV GOVT | | Victoria | BC | V8W 9E2 | Canada |
| Ministry of Finance | Attn: Taxation Division/Audit Branch | Room 300 - 401 York Ave | | | Winnipeg | MB | R3C 0P8 | Canada |
| Ministry of Finance | Stn Prov Govt | PO Box 9445 | | | Victoria | BC | V8W 9V5 | Canada |
| Ministry of Finance - Msp | Attn: Accounts Receivable | PO Box 9482, Stn Prov Govt | | | Victoria | BC | V8W 9W6 | Canada |
| Ministry of Finance - Revenue Services of BC | | PO Box 9401 Stn Prov Govt | | | Victoria | BC | V8W 9S6 | Canada |
| Ministry of Finance - RSBS | | PO Box 9676 Stn Prov Govt | | | Victoria | BC | V8W 9P7 | Canada |
| Ministry of Transportation & Infrastructure | | 310-1500 Woodridge Street | | | Coquitlam | BC | V3K 0B8 | Canada |
| Minnesota Revenue | | 600 North Robert St | | | St. Paul | MN | 55101-2228 | |
| Minute Muffler | Attn: Delliliah | 35 Moak Crescent | | | Thompson | MB | R8N 2B8 | Canada |
| Mitch Jorgensen Co. | | Box 1231 | | | 150 Mile House | BC | V0K 2G0 | Canada |
| MLT Aikins LLP | | 3000 - 360 Main St | | | Winnipeg | MB | R3C 4G1 | Canada |
| Mnp LLP | | 15303 31st Avenue, Suite 301 | | | Surrey | BC | V3Z 6X2 | Canada |
| Mobile Mini Inc | | 4646 E Van Bunen #400 | | | Phoenix | AZ | 85008 | |
| Mobile Modular Management Corporation | | PO Box 45043 | | | | | | |
| Modspace Financial Services | Attn: Javier Rivas | PO Box 8940 Postal Station A | | | Toronto | ON | M5W 2C5 | Canada |
| MOF358 | Minister of Finance | PO Box 9401 Stn Prov Govt | | | Victoria | BC | V8W 9S6 | Canada |
| Monroe Extinguisher Co., Inc | | PO Box 60980 | 105 Dodge Street | | Rochester | NY | 14606 | |
| Moonraker Multimedia Inc. | | 13077 Summerhill Crescent | | | Surrey | BC | V4A 7X9 | Canada |
| Morneau Shepell Ltd. | | PO Box 6124 Postal Station F | | | Toronto | ON | M4Y 2Z2 | Canada |
| Motion Industries Canada Inc. | | PO Box 9165 | Postal Station M | | Calgary | AB | T2P 5E1 | Canada |
| Moto Transportation Services Corporation | | 155-176 Street Unit 206, Comp #12 | | | Surrey | BC | V3S 9S4 | Canada |
| Mott Electric GP | Attn: Terri Chase | 100 4599 Tillicum Street | | | Burnaby | BC | V5J 3J9 | Canada |
| Mount Lehman Road Properties LP | c/o Hungerford Properties | 1088-550 Burrard Street | | | Vancouver | BC | V6C 2B5 | Canada |
| Mriarchi Brothers Inc. | | 3190 Tremont Avenue | | | Feasterville Trevose | PA | 19053 | |
| Mrs Butterworths Auto Tags | | 1111-18 Easton Road | | | Warrington | PA | 18976 | |
| Msa Ford | | 30295 Automall Drive | | | Abbotsford | BC | V2T 5M1 | Canada |
| MTS (BellMTS) - Account #5229955 | | Box 7500 | | | Winnipeg | MB | | Canada |
| Murphy and Stacey LifeScapes | | 4 Briarwood Lane | | | Fairport | NY | 14450 | |
| Mustang Helicopters | Attn: Timothy Boyle | RR#1, Site 1, Comp 4 | 237-27312 TWP Road 394 | | Blackfalds | AB | T0M 0J0 | Canada |
| Myers & Sons Hi-Way Safety | Attn: Rod Lowry | PO Box 1030 | | | Chino | CA | 91708 | |
| Myshak Sales & Rentals | | 53016 Hwy 60 #813 | | | Acheson | AB | T7X 5A7 | Canada |
| Naauao Traffic Control LLC | | 154 West Waiko Rd | | | Wailuku | HI | 96793 | |
| Naka Welding | | 304-13395 76th Ave. | | | Surrey | BC | V3W 6K2 | Canada |
| Napa Auto Parts Sylvan Lake | | 26 Industrial Drive | | | Sylvan Lake | AB | T4S 1P4 | Canada |
| NAPA AZ, Genuine Parts Co. | Attn: Lanell Underwood | PO Box 2047 | | | Norcross | GA | 30091 | |
| Nathanson Schachter & Thompson LLP | | 900 Howe Street, Suite 750 | | | Vancouver | BC | V6Z 2M4 | Canada |
| National Continentals, Inc. | Attn: Tom Huddle | PO Box 841461 | | | Los Angeles | CA | 90084 | |
| National Continental - SRDP Underwriting NY | | PO Box 94921 | | | Cleveland | OH | 44101 | |
| National Electrical Trust Fund 1002 | | 7505 NW Tiffany Springs Parkway | Suite 210 | | Kansas City | MO | 64153 | |
| National Electrical Trust Fund 278 | Southwestern Line Contractors Chapter | 7505 NW Tiffany Springs Parkway Suite 210 | | | Kansas City | MO | 64153 | |
| National Electrical Trust Fund 738 | National Electrical Trust Fund Southwestern Line Co | 7505 NW Tiffany Springs Parkway Suite 210 | | | Kansas City | MO | 64153 | |
| Natures Best Christmas Trees | | Address Redacted | | | | | | |
| Navistar Inc. | Attn: Jamie McIntyre | Lockbox 15450 Fleet Charge | 200 Bay Street, Suite 1800 | | Toronto | ON | M5J 2J2 | Canada |
| NDB Technologies | Attn: Bradley MacDonald | 1405 111 St Jean Baptiste | | | Quebec | QC | G2E 5K2 | Canada |
| Nechako Brake & Wheel Ltd. | | 681 - 2nd Avenue | | | Prince George | BC | V2L 3A1 | Canada |
| NELS Ostero Ltd. | Attn: Kelly | PO Box 120 | | | Taaylor | BC | V0C 2K0 | Canada |
| New Dawn Risk Group Limited | | 2 White Lion Court | | | Cornhill | LDN | EC3V 3NP | United Kingdom |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Page 16 of 24

Document Ref: 865NV-UQYDT-CKAVD-HOCWK

Page 32 of 61



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New Dawn Risk Group Limited | c/o Lloyd's | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| New River Electrical Corp | | 15 Cloverdale Place | P.O. Box 70 | | Cloverdale | VA | 24077 | |
| New West Truck Center | | 8046 Edgar Industrial Crescent | | | Red Deer | AB | T4P 3R3 | Canada |
| Newfoundland Exchequer Account | Central Cashier's Office | PO Box 8700 | | | St John's | NL | A1B 4J6 | Canada |
| Newfoundland Power | | PO Box 8910 | | | St. John's | NL | A1B 3P6 | Canada |
| New-Line Hose and Fittings – Surrey | | 9415 – 189th St | | | Surrey | BC | V4N 5L8 | Canada |
| Next Environmental Inc. | | 215-2550 Boundary Road | | | Burnaby | BC | V5M 3Z3 | Canada |
| Nialli Inc. | | 401 9th Avenue SW, Suite 1301 | | | Calgary | AB | T2P 3C5 | Canada |
| Nick Luksha | | Address Redacted | | | | | | |
| Nickel City Motors Limited | | 84 Severn Cresent | | | Thompson | MB | R8N 1M6 | Canada |
| NNZ Inc | Attn: Ryan Sorensen | 2076 192 Street | Unit 107 | | Surrey | BC | V3S 3M3 | Canada |
| Noramco | | 70 Glacier Street | | | Coquitlam | BC | V3K 5Y9 | Canada |
| Norco Septic Service (2006) Inc | Attn: Rob Larmour, Kristina Adanic | 4011 Best Street | | | Terrace | BC | V8G 5R8 | Canada |
| NORDEN Energy Inc. | | 144-4 Avenue SW, Suite 1600 | Sun Life Plaza West Tower | | Calgary | AB | T2P 3N4 | Canada |
| North American Pattern Works (NAPW) | Attn: Brian Marlyk | 1866 Triumph Street | | | Vancouver | BC | V5L 1K3 | Canada |
| North American Telecommunications Group | | 1919 Sumas Way | | | Abbotsford | BC | V2S 4L5 | Canada |
| Northern Metalic - PCARD | | PO Box 987 | | | Fort Nelson | BC | V0C 1R0 | Canada |
| Northern Thunderbird Air Inc. | | 100 – 4245 Hangar Rd | | | Prince George | BC | V2N 4M6 | Canada |
| Northland Chrysler Dodge Jeep Ram | | 2844 Recplace Drive | | | Prince George | BC | V2N 0B2 | Canada |
| Northland Enterprises Inc. | Attn: Scott Williams,Cheryl Atkinson | 1906 Nighthawk Place | | | Regina | SK | S4X 0A5 | Canada |
| Northtown Auto LP | | 2844 Recplace Drive | | | Prince George | BC | V2N 0B2 | Canada |
| NorthWest Fuels Limited | Attn: Leslie Ann Pointer | 5138 Keith Ave | | | Terrace | BC | V8G 1K9 | Canada |
| Nova Pole International Inc. | Attn: Stella Chang | 2579 188th Street | | | Surrey | BC | V3Z 2A1 | Canada |
| Novex Delivery Solutions | Attn: Christine Liu | 2633 Simpson Road #2040 | | | Richmond | BC | V6X 0B9 | Canada |
| Novexco Inc. | Attn: Manon Sybertz, Hamster | 950 Place Paul-Kane | | | Laval | QC | H7C 2T2 | Canada |
| Nucor Environmental Solutions Ltd | | 5250 185 A Street | Unit 2 | | Surrey | BC | V3S 7A4 | Canada |
| Nuxalk Nation | Attn: Cynthia Khonje | PO Box 65 | | | Bella Coola | BC | V0T 1C0 | Canada |
| O'Brien Bros Ent 569445 BC LTD. | Attn: Accounts Receivable | PO Box 93085 | 135-19705 Fraser Hwy | | Langley | BC | V3A 7E9 | Canada |
| Ocean Park Ford Sales Ltd. | | 3050 King George Blvd. | | | Surrey | BC | V4P 1A2 | Canada |
| Oceans Apart Management | Attn: Jeane Gilbert | 1590 Neild Rd | | | Victoria | BC | V9C 4H4 | Canada |
| Ockham Consulting Inc. | | 2227 St. Johns Street #36 | | | Port Moody | BC | V3H 2A6 | Canada |
| OCL Industrial Materials Ltd. | Attn: Suzy Balzer, Gary Takhar | 13364 Comber Way | | | Surrey | BC | V3W 5V9 | Canada |
| Off The Ground Sign | Attn: Calvin Deering | PO Box 1406 | | | Aldergrove | BC | V4W 2V1 | Canada |
| Office of the Superintendent of Bankruptcy | | 300 Georgia Street W., Suite 2000 | | | Vancouver | BC | V6B 6E1 | Canada |
| OH&S Safety Consulting & Training Solutions Ltd. | | 825-J Laval Crescent | | | Kamloops | BC | V2C 5P2 | Canada |
| Okanagan Test Rite Liveline Tool Services Ltd. | | 1012 Grandview Bench Road | | | Salmon Arm | BC | V1E 2X7 | Canada |
| Okanagan Traffic Control Inc. | Attn: Traci Jeeves | 4293 Poplar Dirve | | | Amstrong | BC | V0E 1B6 | Canada |
| Oklahoma State Treasurer | Unclaimed Property Division | 2300 N Lincoln Blvd, Room 217 | | | Oklahoma City | OK | 73105 | |
| Oklahoma State Treasurer | Unclaimed Property Division | 9520 N, May Ave., Lower Level | | | Oklahoma City | OK | 73120 | |
| Oklahoma Tax Commission | c/o General Counsel's Office | Attn: Lorena Massey | PO Box 269056 | | Oklahoma City | OK | 73126 | |
| Ollek Landscaping | | 2530 Knutsford Hills Dr. | | | Kamploops | BC | V0E 2A0 | Canada |
| On Call Service Center | c/o 679692 BC Ltd. | PO Box 56 | | | Clearwater | BC | V0E 1N0 | Canada |
| On Grade | Attn: Charlie Foote | PO Box 389 | | | St. Georges | NL | A0N 1Z0 | Canada |
| One Source Utility Services, LLC | Attn: Sue Meyers | 1811 Parkwood Dr | | | Forest Hill | MD | 21050 | |
| Oodanooketoh Incorporated | | Box 162 | | | Ebb and Flow | MB | R0L 0R0 | Canada |
| Oregon Dept of State Lands | Unclaimed Property Division | 775 Summer St NE, Ste 100 | | | Salem | OR | 97301-1279 | |
| Orkin Canada Corporation | | 5840 Falbourne St | | | Mississauga | ON | L5R 4B5 | Canada |
| Outlaw Motorsports | | 1455 Iron Mask Road | | | Kamloops | BC | V1S 1C8 | Canada |
| Over the Edge Excavating Ltd | Attn: Mitchell Coers | 41430 Old Yale Road | | | Abbotsford | BC | V3G 2S9 | Canada |
| Owen Bird Law Corporation | | PO Box 49130, Three Bentall Centre | 2900-595 Burrard Street | | Vancouver | BC | V7X 1J5 | Canada |
| Owen Bird Law Corporation | Vancouver Centre II | 2900 - 733 Seymour St. | PO Box 1 | | Vancouver | BC | V6B 0S6 | Canada |
| P.C. Oilfield Supplies Ltd. | Attn: Allan Armstrong | PO Box 68 | | | Pouce Coupe | BC | V0C 2C0 | Canada |
| P.H. McNally Associates Ltd. | | PO Box 1344 | | | Medicine Hat | AB | T1A 7N2 | Canada |
| Pacific Bell Telephone Company | c/o Law Office of J. Sal Muñoz | Attn: J. Sal Muñoz | P.O. Box 890158 | | Temecula | CA | 92589 | |
| Pacific Coast Heavy Truck Group | c/o National Truck Centre Inc | 9758 2034 Street | | | Langley | BC | V1M 4B9 | Canada |
| Pacific Customs Brokers Inc | Attn: Mary-Ann Wood | 101-17637 1st Ave | | | Surrey | BC | V3Z 9S1 | Canada |
| Pacific Customs Brokers LTD | Attn: Mary-Ann Wood | 101-17637 1st Ave | | | Surrey | BC | V3Z 9S1 | Canada |
| Pacific Electrical Installations Ltd. | | 4 33771 Money Ave | | | Abbotsford | BC | V2S 2W5 | Canada |
| Pacific Electrical Installations Ltd. | Attn: Tina Numan | 1920 11th Ave | | | Vernon | BC | V1T 8T7 | Canada |
| Pacific Northwest Electricand Controls Ltd. | | 735 - 1st Avenue West | | | Prince Rupert | BC | V8J 1B2 | Canada |
| Pacific Wire Rope Ltd. | Attn: Shane Colville | 19355 Enterprise Way | | | Surrey | BC | V3S 6J8 | Canada |
| Packetlabs Ltd. | | 606-6733 Mississauga Road | | | Mississauga | ON | L5N 6J5 | Canada |
| Paez Patrol Security, Inc. | | PO Box 2672 | | | Pomona | CA | 91769 | |
| Paladin Security Group Ltd. | | 3001 Wayburne Dr #201 | | | Burnaby | BC | V5G 4W3 | Canada |
| Parkland Tractor Ltd. | | Box 274 | | | Ste Rose | MB | R0L 1S0 | Canada |
| Parlee Mcdaws LLP | | 421-7th Avenue SW | 3300 TD Canada Trust Tower | | Calgary | AB | T2P 4K9 | Canada |
| Pashco Blasting | Attn: Craig Sharpe | 2185 Shaughnessy Hill | | | Kamloops | BC | V1S 1B9 | Canada |
| Paul Iveson Mechanical Services | c/o 7222254 MB Ltd. | PO Box 721 116 Knife Cr | | | Thompson | MB | R9N 1N5 | Canada |
| Pav's Contracting | | 2805 Bowers Place | | | Kamloops | BC | V1S 1W5 | Canada |
| Payless Glass Ltd | Attn: Irene | 5965 200th Street | | | Langley | BC | V3A 1N2 | Canada |
| PECO | | 2301 Market Street | | | Philadelphia | PA | 19103-1380 | |

In re: Rokstad Holdings Corporation, et al.
Case. No. 24-12645 (MFW)

 STRETTO

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PECO Energy Distribution Co. | c/o Exelon Business Services Company, LLC | Attn: William E. Shetterly Jr, Ann Blend | | | | | | |
| Pemberton Truck and Equipment | | 1954 Highland 99 Unit 2 | | | Pemberton | BC | V0N 2L0 | Canada |
| Pennsylvania State Treasury | Unclaimed Property Division | 4th Fl, Riverfront Office Ctr | 1101 South Front St | | Harrisburg | PA | 17104-2516 | |
| Pension Benefit Guaranty Corporation [PBGC] | | PO Box 151750 | | | Alexandria | VA | 22315-1750 | |
| Performance All Terrain & Rentals Ltd. | | PO Box 2320 | | | 100 Mile House | BC | V0K 2E0 | Canada |
| Peterbilt Pacific Inc. | | 19470 96 Avenue | | | Surrey | BC | V4N 4C2 | Canada |
| Petro-Canada Super Pass (Direct Debit) | Attn: Mallory Hoekstra | PO Box 4038, Station A | | | Toronto | ON | M5W 1S5 | Canada |
| Petroglyph Project Analytics & Consulting Inc. | Attn: Bruce Thomas | 141 Cambridge Street | | | Victoria | BC | V8V 4B1 | Canada |
| PetroValue Products | Attn: Jennifer Chandi | 19402 54h Ave | Suite 104 | | Surrey | BC | V3S 7H9 | Canada |
| Pfisterer North America | | 130 Gilbert Street Leroy | | | Leroy | NY | 14482 | |
| Phase to Phase Powerline Services | | 71 Lake Sylvan Close, S.E. | | | Calgary | AB | T2J 3E5 | Canada |
| PHF Acquisition Co. dba-Pacific Hose & Fitting Div | | 26825 56th Ave #400 | | | Langley | BC | V4W 3Z9 | Canada |
| Pickering Plumbing & Heating Inc. | Attn: Matt Pickering | 2530 Harper Ranch Road | | | Rinantan Lake | BC | V0E 3E1 | Canada |
| Pinnacle Consultants, LLC | Attn: Tina Burker | 500B Prestige Park | | | Hurricane | WV | 25526 | |
| Pinnacle Petroleum | | 16651 Gemini Lane | | | Huntington Beach | CA | | |
| Pioneer State Mutual Insurance Company | c/o Landry, Mazzeo, & Dembinski PC | Attn:  Nancy Dembinski | 37000 Grand River Ave #200 | | Farmington Hills | MI | 48355 | |
| Pit Stop Portables - Vancouver | | 32 Fawcett Road | | | Coquitlam | BC | V3K 6X9 | Canada |
| Pitblado LLP | | 2500-360 Main Street | | | Winnipeg | MB | R3C 4H6 | Canada |
| Pitney Bowes | | PO Box 190 | | | Orangeville | ON | L9W 2Z6 | Canada |
| PitneyWorks | | PO Box 280 | | | Orangeville | ON | L9W 2Z7 | Canada |
| Planet Ford | Attn: Charles Prince | 20403 Interstate 45 N | | | Spring | TX | 77388-5611 | |
| PlanGrid, Inc. | | PO Box 1672 | | | Carol Stream | Il | 60132-1672 | |
| Plowe Power Systems Ltd | Attn: Bryan Plowe | 2901 Bowers Place | | | Kamloops | BC | V1S 1W5 | Canada |
| Pnr Railworks Inc | | PO Box 7185, Station Terminal | | | Vancouver | BC | V6B 4E2 | Canada |
| Poco Building Supplies | Attn: Accounts Receivable | 2650 Mary Hill Road | | | Port Coquitlam | BC | V3C 3B3 | Canada |
| Pomeroy Inn & Suites | | 2700 Replace Drive | | | Prince George | BC | V2N 0H4 | Canada |
| Pomp's Tire Service Inc. | | 3500 Enterprise Dr | | | Allen Park | MI | 48101 | |
| Portal Installations | | 710-3rd Ave | | | Prince George | BC | V2L 3C5 | Canada |
| Pouce Services Inc. | Attn: Troy Gangl | 4302 Hazell Road | | | Kelowna | BC | V1W 1P8 | Canada |
| Power Flagging & Traffic Control Inc | | 9770-199A St | | | Langley | BC | V1M 2X7 | Canada |
| Power Pros Powerline Solutions | | 332 Country Road 138 | | | Florceence | AL | 35634 | |
| Power Up Line Contractors Inc. | Attn: Doug Laity | 21185 - 128th Avenue | | | Maple Ridge | BC | V4R 2R9 | Canada |
| Powernorth Utility Contractors Inc. | | 106 Folding Road | | | Lively | ON | P3Y 1L5 | Canada |
| Powertech Labs Inc. | | 12388 - 88th Avenue | | | Surrey | BC | V3W 7R7 | Canada |
| Prairie Fence Inc. | | 52221 Rg Rd 24 | | | Parkland County | AB | T7Y 2K7 | Canada |
| Praxair Distribution | | PO Box 2531 Station M | | | Calgary | AB | T2P 0S6 | Canada |
| Precision Locksmithing /Accurate Lock and Safe | Attn: Accounts Receivable | 104, 1550 Hartley Ave | | | Coquitlam | BC | V3K 7A1 | Canada |
| Precision Painting | Attn: Taylor Pyle | 1702 Apple Lane | | | Kamloops | BC | V2C 4M9 | Canada |
| Precision Truck Tire Service, Inc | | 4431 Back Enderby Road | | | Armstrong | BC | V0E 1B7 | Canada |
| PricewaterhouseCoopers Inc. | Attn: Neil Bunker | 250 Howe Street, Suite 1400 | | | Vancouver | BC | V6C 3S7 | Canada |
| Prime Rentals | | 6003D 60th Ave | | | Taber | AB | T1G 2C1 | Canada |
| Primus Electric Inc | Attn: Ben Primus | 500 Queensway | | | Prince George | BC | V2L 1L3 | Canada |
| Prince George Truck & Equipment | Attn: A/R | 8982 Sintich Road | | | Prince George | BC | V2N 5S6 | Canada |
| Prince George, City of | | 1100 Patricia Blvd | | | Prince George | BC | V2L3V9 | Canada |
| Princess Auto | Attn: Accounts Receivable | PO Box 1005 | | | Winnipeg | MB | R3C 2W7 | Canada |
| Pro Traffic Services, Inc | | 321 Hunter St. | | | Ramona | CA | 92065 | |
| Procan Power Systems Ltd. | | 5850 Hardwick St, Unit B | | | Burnaby | BC | V5G 1R4 | Canada |
| Progressive Survey Solutions | | 7506 Panorma Drive | | | Chilliwack | BC | V4Z 1J7 | Canada |
| ProntoForms Inc. | | 800 - 535 Legget Drive | | | Kanata | ON | K2K 3B8 | Canada |
| Prophix Software Inc. | | PO Box 4621,Stn A | | | Toronto | ON | M5W 0K2 | Canada |
| Protech Traffic Control | | 41425 South Sumas Road | | | Chilliwack | BC | V2R 4K5 | Canada |
| ProTool Industrial Sales & Service | | 160-11960 Hammersmith Way | | | Richmond | BC | V6A 5C9 | Canada |
| PTF Engine and Tool | | 6 - 2270 Tyner Street | | | Port Coquitlam | BC | V3C 2Z1 | Canada |
| Purolator Freight, Division of Purolator Inc | | 5995 Avebury Rd, 3rd Floor | | | Mississauga | ON | L5R 3T8 | Canada |
| Purolator Inc. | | PO Box 7006 | 31 Adelaide Street East | | Toronto | ON | M5C 3E2 | Canada |
| PWM Loss Prevention Services Inc | Attn: Penny Heilman | 1915-32 Ave NE #1 | | | Calgary | AB | T2E 7C8 | Canada |
| Q-Line Trucking - USD | | Box 110B, RR4 | | | Saskatoon | SK | S7K 3J7 | Canada |
| QM Environmental | c/o QM LP | 3580 Laird Road, Unit 1 | | | Mississauga | ON | L5L 5Z7 | Canada |
| Quadra Utility Locating Limited | Attn: Hope Armour | 2110 - 955 Seaborne Avenue | | | Port Coquitlam | BC | V3B 0R9 | Canada |
| Quality Excavating & Construction | Attn: Marko Zurak | 4705 Collier Place | | | Williams Lake | BC | V2G 5E9 | Canada |
| Quench Canada | | PO Box 2308 Station Terminal | | | Vancouver | BC | V6B 3W5 | Canada |
| Quesnel Septic Service Ltd. | Attn: Ben Blacklaw | 1161 Jade Rd | | | Quesnel | BC | V2J 4I3 | Canada |
| Quickbase, Inc. | | PO Box 734227 | | | Chicago | IL | 60673-4227 | |
| R&d Trailer Rentals | Willis-For Rentals, Carol For A/R | 15804-128 Ave | | | Edmonton | AB | T5V 1G1 | Canada |
| Ralph Mirarchi, JR | | 2675 Holicong Road | | | Doylestown | PA | 18902 | |
| Ralph Mirarchi, Jr. & Christina Mirarchi | c/o Al Ciardi | 3190 Tremont Ave | Ste 100 | | Feasterville-Trevose | PA | 19053 | |
| Rapid Cool Mechanical | | 765 Notre Dame Drive | | | Kamloops | BC | V2C 5N8 | Canada |
| RBC Dominion Securities | | 186 Victoria Street #402 | | | Kamloops | BC | V2C 5R3 | Canada |
| RC Investments Inc. | | 2675 Holicong Road | | | Doylestown | PA | 18902 | |
| Rdm Enterprises Ltd. | Attn: Derek Murrell | 200-6470 201 St. | | | Langley | BC | V2Y 2X4 | Canada |
| Receiver General CRA | Attn: Accounts Receivable | PO Box 10000 | CRA Tax Centre | | Vancouver | BC | V6B 6M8 | Canada |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Page 18 of 24

Document Ref: 865NV-UQYDT-CKAVD-HOCWK

Page 34 of 61



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Receiver General For Canada | Innovation, Science and Economic Development Canada | Postal Station D, Box 2330 | | | Ottawa | ON | K1P 6K1 | Canada |
| Red Deer County | | 38106 Range Road 275 | | | Red Deer County | AB | T4S 2L9 | Canada |
| Red River Concrete Pumping | | 101 Braswell Rd. | | | Shreveport | LA | 71106-6607 | |
| Red's Septic Service | Attn: Nicole Pye | PO Box 514 | | | Thompson | MB | R8N 1N4 | Canada |
| Reflow Solutions Ltd. | Attn: Rena Crreia | 406 1485 Coast Meridian Rd | | | Port Coquitlam | BC | V3C 5PI | Canada |
| Reidco Anchor Utility Services | Attn: Lee Reid | 5003-64th Ave | | | Taber | AB | T1G 2A3 | Canada |
| Reliable Equipment & Service Co, Inc. | | PO Box 3009 | | | Warminster | PA | 18974 | |
| Reliable Towing Mission Ltd. | | Unit 101-8615 Young Rd. | | | Chilliwack | BC | V2P 4P3 | Canada |
| Reliable Towing Mission Ltd. | Attn: Lara Schaufelberger | 8615 Young Rd. | Unit 101 | | Chilliwack | BC | V2P 4P3 | Canada |
| Revolution Drilling Services | Attn: Jill Belliveau | RR1 Site 4 Box 33 | | | Sexsmith | AB | T0H 3C0 | Canada |
| Revolution Environmental Solutions LP (Terrapure) | | 500-1100 Burloak Drive | | | Burlington | ON | L7L 6B2 | Canada |
| Rexel Utility | Attn: Accounts Receivable | PO Box 1011 Station A | | | Mississauga | ON | L4T 4J9 | Canada |
| Richardson Radiator Mfg.& AC. Ltd. | | 6050 - 196th Street | | | Langley | BC | V3A 5X3 | Canada |
| Ricoh Canada Inc | | 5520 Explorer Dr | Suite 300 | | Mississauga | ON | L4W 5L1 | Canada |
| Rigid Truck & Trailer Ltd. | Attn: Craig Baker/Caitlin Baker | PO Box 2158 | 786 Exter Station Rd | | 100 Mile House | BC | V0K 2E0 | Canada |
| Rise CPA | | 566 Lougheed Highway, 2nd Floor | | | Coquitlam | BC | V3K 3S3 | Canada |
| Ritchie Bros Auctioneers (Canada) Ltd. | | 9500 Glenlyon Parkway | | | Burnaby | BC | V5J 0C6 | Canada |
| Rite-Way Fencing (Kamloops) Inc | Attn: Tyler Cartier | 405 Chilcotin Road | | | Kamloops | BC | V2H 1G3 | Canada |
| Ritz Safety, LLC | | PO Box 713139 | | | Cincinnati | OH | 45271-3139 | |
| Riveron Consulting LLC | Attn: Richard Hayley | Riveron Consulting 8142 | PO Box 679263 | | Dallas | TX | 75267-9263 | |
| Roadpost Inc. | | PO Box 46274 | | | Toronto | ON | M5W 4K9 | Canada |
| Robert Half | | PO Box 743295 | | | Los Angeles | CA | 90074-3295 | |
| Robertson Electric Wholesale 2008 Limited | Attn: Ganor Csato | 180 Neww Huntington Rd | | | Vaughan | ON | L4H 0P5 | Canada |
| Rob's Automotive & Collision Center Inc. | Attn: Jeanette Corr | PO Box 1619 | | | Levitown | PA | 19058 | |
| Rockest Ltd | Attn: Francois Beaudoin | 680 Birch Street | | | Saint-Lambert | QC | J4P 2N3 | Canada |
| Rodolfo Sanchez and Erlinda C. Sanchez | c/o Southwest Legal Group | Attn: L. Dean Smith, Jr. | 22440 Clarendon Street | Second Floor | Woodland Hills | CA | 91367 | |
| Rogers | Attn: Accounts Receivable | PO Box 8878 STN Terminal | | | Vancouver | BC | V6B 0H6 | Canada |
| Rokstad Power (2018) Ltd. | | 80 Golden Drive | | | Coquitlam | BC | V3K 3N9 | Canada |
| Rollins Machinery Limited | Attn: Vanessa Dobrinic | 21869 56th Avenue | | | Langley | BC | V2Y 2M9 | Canada |
| Rolls-Royce Deutschland Ltd & Co KG | | Eschenweg 11 Dahlewitz | | | Blankenfelde-Mahlow | | D-15827 | Germany |
| Rolston Crane and Freight | Attn: Accounts Receivable | 1385 Kingsway | | | Port Coquitlam | BC | V3C 1S2 | Canada |
| Ron Shore | | Address Redacted | | | | | | |
| Royal Parking Services Ltd. | | PO Box 3442 Stn, Teminall | | | Vancouver | BC | V6B 3Y4 | Canada |
| RPC Limited Partnership | | 80 Golden Drive | | | Coquitlam | BC | V3K 6T1 | Canada |
| RTD Quality Services Inc. dba Applus RTD | | 5504 36 Street | | | Edmonton | AB | TB 3P3 | Canada |
| Rudd Equipment Company | | 4344 Poplar Level Road | | | Louisville | KY | 40213 | |
| Rudon Hydraulics Ltd | | 5035 Keith Ave | | | Terrace | BC | V8G 1K8 | Canada |
| Rupert Disposal Ltd. | Attn: Austyn/Tristen | 136 Montgomery Road | | | Rupert, BC | | V8J 4M1 | Canada |
| Ryan Rapp Underwood & Pacheco | | 3200 North Central Avenue, Suite 2250 | | | Phoenix | AZ | 85012-2346 | |
| S.M. Hewitt | | Address Redacted | | | | | | |
| Sacpyr Investments Ltd. - Cowichan Valley Inn | c/o Best Western Cowichan Valley Inn | Attn: Bonnie Park | 6457 Norcross Road | | Duncan | BC | V9L 6C5 | Canada |
| Safeguard Business Systems Ltd. | Attn: Alanna Mattice | Lockbox T57624C | PO Box 57624, Stn A | | Toronto | ON | M5W 5M5 | Canada |
| Safelight Communications | Attn: Robert | 7062 Merritt Ave | | | Burnaby | BC | V5J 4R6 | Canada |
| Safety 1st Traffic Control Inc. | Attn: Petra Ewen | 1610 Vella Rd | | | Tapen | BC | V03 2X2 | Canada |
| Safety-Kleen Canada, Inc | | PO Box 15221, Station A | | | Toronto | ON | M5W 1C1 | Canada |
| San Bernardino County | Office of the Tax Collector | 268 West Hospitality Lane | 1st Floor | | San Bernardino | CA | 92415 | |
| San Bernardino County Tax Collection | Attn: James Skubic, Revenue Recovery Officer | 268 West Hospitality Lane | First Floor | | San Bernardino | CA | 92415-0360 | |
| Sanatec Environmental | | 21 Saskatchewan Drive NE | | | Reddiff | AB | T0J 2P0 | Canada |
| Sanders Redi-Mix Ltd. | | Box 742 | | | 100 Mile House | BC | V0K 2E0 | Canada |
| Sandor Rental Equipment (1981) Ltd | | 2450 Cranbrook St North | | | Cranbrook | BC | V1C 3T4 | Canada |
| Sandpiper Signs & Decals Inc. | Attn: Accounts Receivable | 26-91 Golden Dr | | | Coquitlam | BC | V3K 6R2 | Canada |
| Sasapiu Rapids Lodge | | 84 Severn Cres | | | Thompson | MB | | Canada |
| Saunders Adr Solutions Ltd. | | 3001-388 Drake St, | | | Vancouver | BC | V6B 6A8 | Canada |
| Save X LP Gas Ltd | c/o Lo Cost Propane | PO Box 2435 | | | Lethbridge | AB | T1J 4K8 | Canada |
| Schwartz Reliance Ins. | | 300 - 10th St So., Box 220 | | | Lethbridge | AB | T1J 3Y5 | Canada |
| Scott Charlton/Clinton Yard | | Address Redacted | | | | | | |
| Scott Faer | c/o Halpern Law Firm, Inc. | Attn: Loren B. Halpern | 26500 Agoura Road, Suite 212 | | Calabasas | CA | 91302 | |
| Scott Gallaway | | Address Redacted | | | | | | |
| Scott Powerline and Utility Construction | | PO Box 4008 | 3018 Harvester Drive | | Monroe | LA | 71201 | |
| Sebastian Taylor | | Address Redacted | | | | | | |
| Select Fluid Power (2014) Ltd. | Attn: Andrew Cuckow | C, 19650 Telegraph Trail | | | Langley | BC | V1M 3E5 | Canada |
| Set Logistics, Inc | | PO Box 2222 | | | Decatur | AL | 35609 | |
| Share Family & Community Services | | 25 King Edward Street #200 | | | Coquitlam | BC | V3K 4S8 | Canada |
| Sharp Electronics dba Sharp Business | Dept 1205 | PO Box 121205 | | | Dallas | TX | 75312-1205 | |
| Shaun Boyle | Attn: Arthur Carrriere | 210 Moffett Dr, | | | Centere | TX | 75935 | |
| Shaw Cable | Business Accounts Recievable | PO Box 2468 Stn Main | | | Calgary | AB | T2P 4Y2 | Canada |
| Shawn Bourrie | | Address Redacted | | | | | | |
| Shearman & Sterling LLP | | 535 Mission Street, 25th Floor | | | San Francisco | CA | 94105-2997 | |
| Sherweb | | 95 Boulevard Jacques-Cartier Sud | Suite 400 | | Sherbrooke | QC | J1J 2Z3 | Canada |
| Shopa's Excavating Ltd | | PO Box 119 | | | Creston | BC | V0B 1G0 | Canada |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Page 19 of 24



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Simpcw Resources LLP | | PO Box 1287 | | | Barriere | BC | V0E 1E0 | Canada |
| Sl's Oilfiled Hauling Ltd. | Attn: Sheryl Bodnar | PO Box 5 | | | Baytree | AB | T0H 0A0 | Canada |
| Skyline Exhibit Design Ltd | | 1538 Cliveden Avenue | Unit 208 | | Delta | BC | V3M 6J8 | Canada |
| Skyline Hi-Rise Specialists | Attn: Rich Kidd | 3070 Guildford Way #1301 | | | Coquitlam | BC | | Canada |
| Skytex Solutions Inc. | | 304 - 188 Esplanade East | | | North Vancouver | BC | V7L 4Y1 | Canada |
| Sling Choker MFG (Thompson) Ltd | Attn: Steve Convery | 192 Hayes Road | | | Thompson | MB | R8N 1M4 | Canada |
| SMDL Construction Ltd. | | 26316 Twp Rd 552 | | | Sturgeon County | AB | T8R 2E2 | Canada |
| Smithrite Disposal | | 70 Golden Dr | | | Coquitlam | BC | V3K 6B4 | Canada |
| Smu'7We (Cougar) Contracting Ltd | Attn: Jody Olney | 489 Chilcotin Rd | | | Kamloops | BC | V2H 1G3 | Canada |
| Son Creek International Transportation Inc. | Attn: Kim Acton | 3302 Appaloosa Road | Unit 7 | | Kelowna | BC | V1V 2W5 | Canada |
| Soucie Construction Ltd. | | 321 5th Ave | Box 33 | | Stewart | BC | V0T 1W0 | Canada |
| South Coast British Columbia Transportation Authory | | 400 - 287 Nelson's Court | | | New Westminster | BC | V3L 0E7 | Canada |
| Southeast Disposal Ltd | | 1425 Industrial Road 2 | | | Cranbrook | BC | V1C 5X5 | Canada |
| Southeastern Line Chapter,Neca 995 | Southeastern Line Chapter, NECA | 100 Southcrest Drive | Lockbox 1165030 | | Stockbridge | GA | 30281 | |
| Southern California Edison Company | Attn: Accounts Payable Division | PO Box 700 | | | Rosemead | CA | 91770 | |
| Southern California Edison Company | Attn: Ted Peters | PO Box 700 | | | Rosemead | CA | 91770 | |
| Southern California Edison Company | c/o Edison Law Department | Attn: Director and Managing Attorney, Commercial Transactions Section | 2244 Walnut Grove Avenue | | Rosemead | CA | 91770 | |
| Southside Dodge Chrysler Jeep | | 2804 Gaetz Ave | | | Red Deer | AB | T4R 1M4 | Canada |
| Southwestern Electric Power Company | Attn: Anita Walker, Victor Trejgut | 700 Morrison Road | | | Gahanna | OH | 43230 | |
| Spamtitan = PCARD | IT = Expenses | 1st Floor Mazars Place | | | Galway | | | Ireland |
| Specialized Towing Ltd. | | PO Box 64724 | | | Coquitlam | BC | V3B 6S2 | Canada |
| Spectratec Services Group | | 9323 194th Street #200 | | | Surry | BC | V4N 4G1 | Canada |
| SPIDEX All Terrain Excavating Inc. | Attn: Domenic Frei | 330 3104 30th Ave. | | | Vernon | BC | V1T 9M9 | Canada |
| Spooner Industrial Ltd. | Attn: Rhonda | 2199 Squilax - Anglemont Road | | | Lee Creek | BC | V0E 1M4 | Canada |
| Spotless & Sorted Holdings Inc. | Attn: Darcie Russell | 904 Camosun Crescent | | | Kamloops | BC | V2C 6G2 | Canada |
| SRC Graphics Inc | Attn: Scott Clough | 19660 36th Ave | | | Langley | BC | V3A 7G1 | Canada |
| St John Ambulance | | 201-6111 Cambie Street | | | Vancouver | | V5Z 3B2 | Canada |
| St. Dennis Holding Ltd. | Attn: Rob St. Dennis | PO Box 2025 | | | Likoet | BC | V0K 1V0 | Canada |
| Stambulic Electric | | 4825 38th AVE S, | | | Cranbrook | BK | V1C 7A2 | Canada |
| Stampede Crane and Rigging Inc | Attn: Jeff Hartwick | 4115-116th Ave Se | | | Calgary, Ab | AB | T2Z 3Z4 | Canada |
| Standish Towing | | 1620Eagle Cres | | | Banff | AB | T1L1A3 | Canada |
| Starr Indemnity & Liability Company | | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| Starr Indemnity & Liability Company | Attn: Legal Department | 399 Park Avenue | 2nd Floor | | New York | NY | 10022 | |
| Starr Surplus Lines Insurance Company | | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| State Highway Administration of Maryland | | PO Box 1636 | | | Baltimore | MD | 21203 | |
| State of Arkansas | Department of Finance and Administration | DFA Building | 1509 W 7th St, Rm 401 | | Little Rock | AR | 72201 | |
| State of Arkansas | Office of the Attorney General | 323 Center St, Ste 200 | | | Little Rock | AR | 72201 | |
| State of Arkansas | Secretary of State | State Capitol Suite 256 | 500 Woodlane Street | | Little Rock | AR | 72201 | |
| State of Arkansas Dept of Pollution Control and Ecology | | 8001 National Drive | PO Box 8913 | | Little Rock | AR | 72219-8913 | |
| State of California | Office of the Attorney General | PO Box 944255 | | | Sacramento | CA | 94244-2550 | |
| State of California | Secretary | Environmental Protection Agency | 555 Capitol Mall, Suite 235 | | Sacramento | CA | 95814 | |
| State of California | Secretary of State | 1500 11th St. | | | Sacramento | CA | 95814 | |
| State of California | State Board of Equalization | 450 N Street, Mic:121 | | | Sacramento | CA | 94279-0121 | |
| State of Hawaii | Director For Environmental Health | PO Box 3378 | | | Honolulu | HI | 96801 | |
| State of Hawaii | Hawaii State Department of Taxation | 75 Aupuni Street #101 | | | Hilo | HI | 96720-4245 | |
| State of Hawaii | Lt, Governor | Exec, Chambers, State Capitol | | | Honolulu | HI | 96813 | |
| State of Hawaii | Office of the Attorney General | 425 Queen Street | | | Honolulu | HI | 96813 | |
| State of Hawaii | Unclaimed Property Program | No 1 Capitol District Bldg | 250 S Hotel St Room 304 | | Honolulu | HI | 96813 | |
| State of Louisiana | Dept of Revenue | 617 North Third St | | | Baton Rouge | LA | 70802 | |
| State of Louisiana | Office of the Attorney General | 1885 N. Third St | | | Baton Rouge | LA | 70802 | |
| State of Louisiana | Secretary of State | 8585 Archives Ave | | | Baton Rouge | LA | 70809 | |
| State of Louisiana Dept of Environmental Quality | Secretary | PO Box 82263 | | | Baton Rouge | LA | 70884-2263 | |
| State of Maryland | Comptroller of Maryland | Revenue Admin, Division | 110 Carroll Street | | Annapolis | MD | 21411-0001 | |
| State of Maryland | Office of the Attorney General | 200 St. Paul Pl | | | Baltimore | MD | 21202 | |
| State of Maryland | Secretary of State | 16 Francis Street | | | Annapolis | MD | 21401 | |
| State of Maryland Dept of the Environment | Secretary | 2500 Broening Highway | | | Baltimore | MD | 21224 | |
| State of Oklahoma | Office of the Attorney General | 313 NE 21st St | | | Oklahoma City | OK | 73105 | |
| State of Oklahoma | Secretary of State | 421 NW 13th St #210, | | | Oklahoma City | OK | 73103 | |
| State of Oklahoma | Tax Commission | 2501 North Lincoln Boulevard | | | Oklahoma City | OK | 73194 | |
| State of Oklahoma Dept of Environmental Quality | Executive Director | 1000 NE 10th Street, Suite 1212 | | | Oklahoma City | OK | 73119-1212 | |
| State of Oklahoma Dept of Environmental Quality | Executive Director | 707 N Robinson | | | Oklahoma City | OK | 73102 | |
| State of Oregon | Dept of Revenue | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| State of Oregon | Dept of Revenue | PO Box 14730 | | | Salem | OR | 97309-0464 | |
| State of Oregon | Office of the Attorney General | 1162 Court St NE | | | Salem | OR | 97301 | |
| State of Oregon | Secretary of State | 136 State Capitol | | | Salem | OR | 97310-0722 | |
| State of Oregon | Secretary of State | 900 Court Street NE | Capitol Rm 136 | | Salem | OR | 97310-0722 | |
| State of Oregon Dept of Environmental Quality | Director | 700 NE Multnomah Street, Suite 600 | | | Portland | OR | 97232-4100 | |
| State of Oregon Dept of Environmental Quality | Director | 811 SW 6th Avenue | | | Portland | OR | 97204 | |
| State of Pennsylvania | Dept. of State | 401 North St, | 302 North Office Building | | Harrisburg | PA | 17120 | |
| State of Pennsylvania | Office of the Attorney General | Strawberry Square 16th Fl | | | Harrisburg | PA | 17120 | |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Page 20 of 24

**Exhibit E**
Served Via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of Pennsylvania | Pennsylvania Dept. of Revenue | 1846 Brookwood St | | | Harrisburg | PA | 17104 | |
| State of Pennsylvania Dept of Environmental Resources | Secretary | PO Box 2063 | | | Harrisburg | PA | 17105-2063 | |
| State of Texas | Office of the Attorney General | 300 W. 15th St | | | Austin | TX | 78701 | |
| State of Texas | Secretary of State | 1100 Congress Ave. | | | Austin | TX | 78701 | |
| State of Texas | Texas Comptroller of Pub. Accounts | PO Box 13528 | | Capitol Station | Austin | TX | 78711-3528 | |
| State of Washington | Department of Revenue | PO Box 47473 | | | Olympia | WA | 98504-7463 | |
| State of Washington | Office of the Attorney General | 1125 Washington St SE | | | Olympia | WA | 98501 | |
| State of Washington | Office of the Attorney General | PO Box 40100 | | | Olympia | WA | 98504-00 | |
| State of Washington | Secretary of State | PO Box 40220 | | | Olympia | WA | 98504-0220 | |
| State of Washington Dept of Ecology | Director | PO Box 47600 | | | Olympia | WA | 98504-7600 | |
| Stealth Security Inc | Attn: Janine Niall | 1610 Kebet Way #3 | | | Port Coquitlam | BC | V3C 5W9 | Canada |
| Steelguard Fence Ltd | Attn: Mike Jensen | 251 Schoolhouse St | | | Coquitlam | BC | V3K 4Y1 | Canada |
| Steep Rock | Attn: Shelley Nawroski | PO Box 1255 | | | Medicine Hat | AB | T1A 7M9 | Canada |
| Stella Jones | c/o TH1010C | PO Box 4283 | Postal Station A | | Toronto | ON | M5W 5W6 | Canada |
| Stellex Capital Management, LLC | | 900 Third Avenue, 25th Floor | | | New York | NY | 10022 | |
| Stellex Power Line Opco LLC | c/o Blake, Cassels, & Graydon LLP | Attn: Peter Bychawski, Kelly Bourassa | 1133 Melville Street, Suite 3500 | | Vancouver | BC | V6E 4E5 | Canada |
| Stellex Power Line OpCo LLC and 1501841 B.C. Ltd., LLC | c/o Blake, Cassels, & Graydon LLP | Attn: Kelly Bourassa | 855 - 2nd Street S.W., Suite 3500 | Bankers Hall Tower | Calgary | AB | T2P 4J8 | Canada |
| Stellex Power Line OpCo LLC and 1501841 B.C. Ltd., LLC | c/o Blake, Cassels, & Graydon LLP | Attn: Peter Bychawski | 1133 Melville Street, Suite 3500 | The Stack | Vancouver | BC | V6E 4E5 | Canada |
| Stellex Power Line OpCo LLC and 1501841 B.C. Ltd., LLC | c/o Greenberg Traurig, LLP | Attn: Anthony W. Clark and Dennis A. Meloro | 222 Delaware Avenue | Suite 1600 | Wilmington | DE | 19801 | |
| Stellex Power Line OpCo LLC and 1501841 B.C. Ltd., LLC | c/o Greenberg Traurig, LLP | Attn: Oscar N. Pinkas, Nathan A. Haynes, T. Charlie Liu, Stephen A. Woo Kee | One Vanderbilt Avenue | | New York | NY | 10017 | |
| Stephen Tamcan | | Address Redacted | | | | | | |
| Sterling Crane | | 10 Burbidge Street | | | Coquitlam | BC | V3K 5Y5 | Canada |
| Sterling Fence Co. Ltd | Attn: Jenny or Mike | 7470 Wilson Ave | | | Delta | BC | V4G 1H3 | Canada |
| Sterling Western Star Trucks Alberta Ltd. | Attn: AR | 9115 52 Street SE | | | Calgary | AB | T2C 2R4 | Canada |
| Steve Emery Contracting | | 2 Croil Lake Rd Box 9 | | | Denny Island | BC | V0T 1B0 | Canada |
| Steve Hartnell Ventures Ltd. | Attn: Steve Hartnell | Box 2393 | | | Dawson Creek | BC | V1G 4T9 | Canada |
| Stevens Aerospace and Defense Systems, LLC-Gvl | | 600 Delaware Street | | | Greenville | SC | 29605 | |
| Stewart & Springford LLP | | 1540 Springhill Drive Suite 8 | | | Kamloops | BC | V2E 2H1 | Canada |
| StorCor Group, RPM Canada | | 95 Sunray Street | | | Whitby | ON | L1N9C9 | Canada |
| Stone Canyon Security Services Inc. | | PO Box 1112 | | | Lillooet | BC | V0K 1V0 | Canada |
| Stonewater Ventures (N0 182) LTD | o/a OK Tire Port Kells | Attn: Mike Alexander | 23-19926 96th Ave | | Langley | BC | V1M 3C2 | Canada |
| Storey's Excavating Ltd | Attn: James Storey | 507 11th Ave East | | | Prince Rupert | BC | V8J 2W6 | Canada |
| Strad Oilfield Rentals Ltd | | 440 2nd Ave SW | Suite 1200 | | Calgary | AB | T2P 5E9 | Canada |
| Strategic Fire Control | | 356 Van Horne St | | | Cranbrook | BC | V1C 1Z5 | Canada |
| Streetwise Traffic Controllers Ltd | Attn: Tawnya-Dhaun Jones | 7870 Enterprise Dr | Unit 1 | | Chilliwack | BC | V2R 5N8 | Canada |
| Sudden Impact | | 109-30444 Great Northern Ave. | | | Abbotsford | BC | V2T 6Y6 | Canada |
| Sumas Environmental Services Inc. | Attn: Micah Wood | 2711 5th Ave NE | | | Calgary | AB | T2A 2L6 | Canada |
| Summit Blasting Ltd | | PO Box 684 | 909 Hwy 99N | | Lillooet | BC | V0K 1V0 | Canada |
| Sun Life | | PO Box 11001, Stn CV, | | | Montreal | QC | H3C 3P3 | Canada |
| Sunbelt Rentals | | 93 North Bend Street | | | Coquitlam | BC | V3K-6N1 | Canada |
| Suncor Energy Products Partnership | Attn: Mallory Hoekstra | PO Box 4038, Station A | | | Toronto | ON | M5W 1S5 | Canada |
| Suncor Energy Products Partnership - SuperPass | | PO Box 8500 | | | Don Mills | ON | M3C 3B2 | Canada |
| Super Save Disposal (Alberta) Ltd. | Attn: Christine Marshall | 19395 Langley By-Pass | | | Surrey | BC | V3S 6K1 | Canada |
| Super Save Group | Attn: Greg J | 19395 No 10 Highway | | | Surrey | BC | V3S 6K1 | Canada |
| Superchute, Ltd | | 8810 Elmslie Road, Lasalle | | | Quebec | QC | H8R 1V6 | Canada |
| Superior Propane | | PO Box 4568, Station A | | | Toronto | ON | M5W 0J5 | Canada |
| Superior Signs & Graphics Inc. | Attn: Kerry Van Aswegen | 1225 Kingsway Ave #2101 | | | Port Coquitlam | BC | V3C 1S2 | Canada |
| Surerus Murphy Joint Venture | Attn: Mike Holub, Mikail Beckford | 605 5th Avenue SW, Suite 2200 | | | Calgary | AB | T2P 3H5 | Canada |
| T&T Surveys Ltd. | Attn: Tom Silver | 272 Murray Creek Road | | | Vanderhoof | BC | V0J 3A2 | Canada |
| T.A Excavating Ltd | Attn: Trevor Hollingsworth | 1523 36 St N | | | Lethbridge | AB | T1H 6X2 | Canada |
| T.R. Steele Holdings Ltd. | | Address Redacted | | | | | | |
| Talarico Excavating Ltd. | Attn: Leslie Talarico | 21577 Haig Station Rd. | | | Hope | BC | V0X 1L3 | Canada |
| Tallman Equipment Inc. | | PO Box 704 | | | Bensenville | IL | 60106 | |
| Tallon Finishing Systems | Attn: Accounting Office | Box 458 | | | Lac Du Bonnet | MB | R0E 1A0 | Canada |
| Talon Helicopters Ltd | | 48380 Agar Drive | | | Richmond | BC | V7B 1A3 | Canada |
| Taylor McCaffrey LLP | Attn: AR | 900-400 St.Mary Ave | | | Winnipeg | MB | R3C 4K5 | Canada |
| Taylor, Tait, Ruley & Company | | 33066 First Avenue | | | Mission | BC | V2V 1G3 | Canada |
| TBF Environmental Technology | Attn: David W. Rowat | 12255 King George Boulevard | | | Surrey | BC | V3V 3K9 | Canada |
| TC Utility Services Ltd | | 2609 Progressive Way | Unit D | | Abbotsford | BC | V2T 6H8 | Canada |
| Team Works Solutions Ltd. | Attn: Hell O'Donnell | 37145 Whelan Road | | | Abbotsford | BC | V3G 2L2 | Canada |
| TeamViewer Germany Gmbh | | PO Box 743135 | | | Atlanta | GA | 30374-3135 | |
| Technical Safety BC | | 2889 East 12th. Avenue | | | Vancouver | BC | V5M 4T5 | Canada |
| Technology Linked Computers Inc DBA TLC Solutions | | E268, 20159-88 Ave | | | Langley | BC | V1M 0A4 | Canada |
| TELUS Claims Department | | 8th FL, 510 W Georgia St | | | Vancouver | BC | V6B 0M3 | Canada |
| Telus Communications Company | | PO Box 7575 | | | Vancouver | BC | V6B 8N9 | Canada |
| Telus Communications Company | Attn: Accounts Receivable | A/C 238352414 1 | PO Box 7575 | | Vancouver | BC | V6B 8N9 | Canada |
| Telus Mobility | | PO Box 8950 STN Terminal | | | Vancouver | BC | V6B 3C3 | Canada |
| Tenold Transportation Ltd | Attn: Alex | 19470-94th Avenue | | | Surrey | BC | V4N 4E5 | Canada |
| Terra Firma Landscape Group Ltd. | Attn: Gisele Summers | 2755 Lougheed Hwy | #34A | | Port Coquitlam | BC | V3B 5Y9 | Canada |
| Terracon Consultants, Inc | | PO Box 8940 Postal Station A | | | Toronto | ON | M5W 2C5 | Canada |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Document Ref: 865NV-UQYDT-CKAVD-HOCWK



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Terrafirma Equipment Sales & Rentals Inc | Attn: Dave Rock | 18104 111 Ave | | | Edmonton | AB | T5S 2R1 | Canada |
| Terrapure Revolution Environmental Solutions | Attn: Johanne Murray | 1600 Burloak Drive, Suite 500 | | | Burlington | ON | L7L 6B2 | Canada |
| Tetra Tech Canada Inc. | Attn: Leane Campbell | 3942 Burron Ave | Unit 20 | | Saskatoon | SK | S7P 0E1 | Canada |
| Texas Commission on Environmental Quality | MC 132-Bankruptcy Program | PO Box 13087 | | | Austin | TX | 78711-3087 | |
| Texas Comptroller Public Accounts | Unclaimed Property Claims Section | LBJ State Office Bldg 111 E 17th St | | | Austin | TX | 78711 | |
| TForce Final Mile | Attn: Accounts Receivable | 107 Alfred Kuehne Blvd | | | Brampton | ON | L6T 4K3 | Canada |
| TGB Contracting | Attn: Tyson Biblow | 3953 Wiggins Rd | Box 31 | | Miocene | BC | V2G 2P3 | Canada |
| Tharrow Crane, Ltd. | | PO Box 1501 | 2895 Gunn Road | | Prince George | BC | V2L 4V5 | Canada |
| The Baton Rouge Chapter 995 | | 13454 Jefferson Highway | | | Baton Rouge | LA | 70817 | |
| The C Three Group, LLC | | 1877 Broadway | Ste 600 | | Boulder | CO | 80302-5244 | |
| The Canadian Payroll Association | | 250 Bloor St E, Suite 1600 | | | Toronto | ON | M4W 1E6 | Canada |
| The Driving Force Inc. | | 9522 200 Street | | | Langley | BC | V1M 3A6 | Canada |
| The Freshly Roasted Coffee Co. | | 109 - 8575 Government St | | | Burnaby | BC | V3N 4V1 | Canada |
| The Law Society of British Columbia | | 845 Cambie Street | | | Vancouver | BC | V6B 4Z9 | Canada |
| The Lux Loo Portable Restrooms Ltd | | 1123 Lamar Dr | | | Kamloops | BC | V2C 5C5 | Canada |
| The Sign Cellar | | 3-929B Laval Crescent | | | Kamloops | BC | V2C5P4 | Canada |
| The Southern Bank Company | | 221 South 6th Street | | | Gadsden | AL | 35901 | |
| Thompson Ford Sales Ltd | Attn: Nicole Bourguignon | 15 Station Road | | | | MB | R8N 0N6 | Canada |
| Thompson Valley Sand and Gravel Sales Ltd | | 215 Andover Crescent | | | Kamloops | BC | V2C 6X2 | Canada |
| Thompson Valley Sandblasting Ltd. | Attn: Tyson Mulcahy | 2583 Big Nickel Pl | | | Kamloops | BC | V2C 5R4 | Canada |
| Three Points Cranes dba Interior Boom Truck Service | Attn: Cam Lofto | Box 1132 | | | Barriere | BC | V0E 1E0 | Canada |
| Tiger Valuation Services, LLC | | 60 State Street, Suite 1150 | | | Boston | MA | 2109 | |
| Timberland Equipment Limited | Attn: Jamie Pike | 459 Industrial Avenue | | | Woodstock | ON | N4S 7L1 | Canada |
| Timeline Asset Services Ltd | | 1250 Lonsdale Avenue | | | North Vancouver | BC | V7M 2H6 | Canada |
| Tip Fleet Services Canada Ltd. | | 10387 Nordel Court | | | Delta | BC | V4G 1J9 | Canada |
| Titan Environmental Containment | | 777 Quest Blvd, PO Box 9 | | | Ile des Chenes | MB | R0A 0T0 | Canada |
| Titan Supply LP | | 5303 75th Street | | | Edmonton | AB | T6E 5S5 | Canada |
| TMG Industrial | | 187-6355 Graybar Road | | | Richmond | BC | V6W 0C4 | Canada |
| Top Line Construction Ltd | Attn: Andrew Archer | 15 Broxburn Way | | | Lethbridge County | AB | T1J 4P4 | Canada |
| Torch Industries Ltd | | 17914 - 105 Ave NW #101 | | | Edmonton | AB | T5S 2H5 | Canada |
| Tracplus Global Limited | c/o Wells Fargo Bank | Attn: AR | 1145 Uniform Road | | Griffin | GA | 30224 | |
| Tracy L. Thom and Jennifer J. Thom | c/o Pickett Dummigan Weingart LLP | Attn: J. Randolph Pickett, Kimberly O. Weingart, Shangar S. Meman, Kyle T. Sharp, and Rachel M. Jennings | 210 S.W. Morrison Street | Centennial Block, Fourth Floor | Portland | OR | 92704 | |
| Traffic Management Inc. | Attn: Joseph Partridge | 4900 Airport Plaza Drive, Suite 300 | | | Long Beach | CA | 90815 | |
| Traffic Management Inc. | c/o Dilworth & Paxson LLP | Attn: Jerry R. DeSiderato and Jack Small | 1500 Market Street | Suite 3500E | Philadelphia | PA | 19102 | |
| Traffic Tech Inc. | Attn: Parth Bhatt | 16711 Trans-Canada Highway | | | Kirkland | QC | H9H 3L1 | Canada |
| Trak Tech Equipment LTD | Attn: Carl Mark | 4 - 1335 Dalhousie Drive | | | Kamloops | BC | V2C 5P6 | Canada |
| Trak Tech Equipment LTD | Attn: Regan Zurowski | 594 Chilcotin Rd | | | Kamloops | BC | V2H 1G5 | Canada |
| Tragspera Technologies Inc. | Attn: Carl Mark | 1425-B Pearson Place | | | Kamloops | BC | V1S 1J9 | Canada |
| Travelers Bond & Specialty Insurance | | PO Box 2950 | | | Hartford | CT | 06104-2950 | |
| Travelers Bond & Specialty Insurance | | PO Box 2989 | | | Hartford | CT | 06104-2989 | |
| Travelers Bond & Specialty Insurance | Attn: Agency Compensation | One Tower Square | MN06 | | Hartford | CT | 06183 | |
| Treeko Contracting Ltd. | Attn: Trent Kurucz | 78001-3295 Coast Meridian Rd | | | Port Coquitlam | BC | V3B 7H5 | Canada |
| Trident Freight Logistics Ltd | Attn: Susan | PO Box 45012, Ocean Park Rpo | | | Surrey | BC | V4A 9L1 | Canada |
| Triple P Sanitation (1998) Ltd. | | 4705 Collier Place | | | Williams Lake | BC | V2G 5E9 | Canada |
| Triple T Energy Services Ltd | Attn: Alan McRae | Box 1106 | | | Claresholm | AB | T0L0T0 | Canada |
| Tripower Electrical Services Ltd | | 2428 Glenayr Drive | | | Nanaimo | BC | V9S 3R7 | Canada |
| TriQuest Nondestructive Testing Corp. | Attn: Ian Winter | 7425 107 Avenue SE | | | Calgary | AB | T3C 5N6 | Canada |
| Tristar Enviromental Services/ Hydrovacs Ltd. | Attn: Krysta Lachousti | 4260 Spallumcheen Dr. | | | Armstrong | BC | V0E 1B6 | Canada |
| Trisura Guarantee Insurance Company | | 333 Bay Street, Suite 1610 | Bay Adelaide Centre | | Toronto | ON | M5H 2R2 | Canada |
| Trisura Guarantee Insurance Company | c/o Crawford & Company | FAO: TPA Services Department | 55 University Ave, Suite 400 | PO Box 36 | Toronto | ON | M5J 2H7 | Canada |
| Trisura Guarantee Insurance Company | c/o Sompo International | 2 Minster Ct | | | Billingsgate | LDN | EC3R 7BB | United Kingdom |
| Triton Auto Industrial | | 1003 Industrial Way | | | Squamish | BC | V8B 0H1 | Canada |
| Triumph Traffic Industries(2024) Inc | Attn: Accounts Receivable | PO Box 46 | Mt. Lehman Stn | | Abbotsford | BC | V4W 3X5 | Canada |
| Truck Transfer | Attn: Adam Kingson | 8707 Dufferin Street | Suite 139-10 | | Vaughan | ON | | |
| Truckguys.CA dba Langley Commercial Truckguys.CA | | 515 202 Street | | | Langley | BC | V2Z 1V7 | Canada |
| Truckware Services Ltd (Capit Coquitlam) | Attn: Linda Radke | 110-1750 Coast Meridian Rd | | | Port Coquitlam | BC | V3C 6R8 | Canada |
| Truesight Hoist Safety & Equipment Services | Attn: Julie Gamble | 2339 Bossert Avenue | | | Kamloops | BC | V2B 4V6 | Canada |
| Trydor Industries | Attn: Accounts Receivable | PO Box 9220 Stn M | | | North Vancouver | BC | T2P 0T4 | Canada |
| Tsleil-Waututh Nation | | 3178 Alder Court | | | North Vancouver | BC | V7H 2V6 | Canada |
| Twin Motors Thompson Ltd. | Attn: Jessica | 40 Station Road | | | Thompson | MB | R8N 0N4 | Canada |
| Twin River Gravel Co. Ltd. | Attn: Jessica | 3010 Norland Avenue | | | Burnaby | BC | V5B 3A6 | Canada |
| UAP Inc. (NAPA) | NAPA-CMAX-Traction-Cadel-TW | c/o C3010 | PO Box 2680 Stn M | | Calgary | AB | T2P 4R9 | Canada |
| UBS Industries | Attn: Lou Laplante | 1300 Ketch Court | Unit A | | Coquitlam | BC | V3K 6W1 | Canada |
| UCS LLC | Attn: Allen Blomquist | 377 Hutton Road | | | Elkton | MD | 21921 | |
| UFA Co-Operative Limited | Attn: Cindy Mathieson | PO Box 2790 Station M | | | Calgary | AB | T2P 2M7 | Canada |
| Uline Canada | | 60 Hereford Street | | | Brampton | ON | L6Y 0N3 | Canada |
| Uniclean System Inc. | Attn: Patricia Baker | 203-927 Brunette Ave | | | Coquitlam | BC | V3K 1C8 | Canada |
| Unified Systems Inc | | 1515 Broadway Street #308 | | | Port Coquitlam | BC | V3C 6M2 | Canada |
| Unimet Investments Ltd. | Attn: Jeremy Berger | 1300 - 605 Robson Street | | | Vancouver | BC | V6B 5J3 | Canada |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Document Ref: 865NV-UQYDT-CKAVD-HOCWK



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| United Floors | | 107-805 Notre Dame Drive | | | Kamloops | BC | V2C 5N8 | Canada |
| United Rentals - AB | | Hwy 879 Whitla Wind Farm | | | Foremost | AB | | Canada |
| United Rentals (North America), Inc | | PO Box 840514 | | | Dallas | TX | 75284-0514 | |
| United Rentals of Canada, Inc. | | PO Box 7406 Station Terminal | | | Vancouver | BC | V6B 4E2 | Canada |
| United States Treasury | | Internal Revenue Service | | | Ogden | UT | 84201-0102 | |
| Universal Traffic/Gotraffic | | 340-8661 201 Street | | | Langley | BC | V2Y 0G9 | Canada |
| University of British Columbia | | 6190 Agronomy Road,5th Floor | | | Vancouver | BC | V6T 1Z4 | Canada |
| Univeyor | | 35 Leeder Street Unit B | | | Coquitlam | BC | V3K 3V5 | Canada |
| Unlimited Medical Services Inc | Attn: Kendra Rolston | 41 7th Ave N | Suite # 101 | | Williams Lake | BC | V2G 4T8 | Canada |
| UOS CTE | | PO Box 775539 | | | Chicago | IL | 60677-5539 | |
| UPS Canada | | PO Box 4900 Stn A | | | Toronto | ON | M5W 0A7 | Canada |
| Urban Appeal Landscaping Ltd | Attn: Cindy Thomas | 457A Dene Dr | | | Kamloops | BC | V2H 1J1 | Canada |
| Urban Impact | Attn: Accounts Receivable | 15360 Knox Way | | | Richmond | BC | V6V 3A6 | Canada |
| USI Insurance & Risk Management Services | | 777 S Figueroa St | Suite 2100 | | Los Angeles | CA | 90017 | |
| USI Insurance Services LLC | | 21250 Hawthorne Blvd | Suite 380 | | Torrance | CA | 90503 | |
| Utilcom Technologies | Attn: Neil Garnett | 220 Edgeland Rd. Nw | | | Calgary | AB | T3A 2Z1 | Canada |
| UTL - Unrau Technologies Ltd. | | PO Box 3071 | | | Kamloops | BC | V2C 6B7 | Canada |
| Valiant Mortgage | | 8840 210th Street | Suite 426-505 | | Langley | BC | V1M 2Y2 | Canada |
| Vallen Canada Inc | c/o Hagemeyer Canada Inc O/A Valle | 10449-120 th Street | | | Surrey | BC | V3V 4G4 | Canada |
| Valley First Aid Training | Attn: Tina Bellany | 2A - 750 Fortune Drive | | | Kamloops | BC | V2B 2L2 | Canada |
| Valley Helicopters Ltd | | 63235 Flood Hope Road | | | Hope | BC | V0X 1L2 | Canada |
| Valley Traffic Systems | Attn: Accounts Receivable | 9770 199A Street | | | Langley | BC | V1M 2X7 | Canada |
| Van Kam Freightways Ltd. | Attn: Lenore Henry | 10155 Grace Road | | | Surrey | BC | V3V 3V7 | Canada |
| Vancouver Axle and Frame Ltd. | Attn: Deb | 19548 - 96 Ave | | | Surrey | BC | V4N 4C3 | Canada |
| Vancouver Backcountry Rentals Ltd. | Attn: Vitily Kostyuk | 19510 55 Ave | Unit 5 | | Surrey | BC | V3S 8P7 | Canada |
| Vancouver Fire and Security/The Radius Group | | 22131 Fraserwood Way | | | Richmond | BC | V6W 1J5 | Canada |
| Verizon | | PO Box 489 | | | Newark | NJ | 07101-0489 | |
| Versatile Door Service Ltd | Attn: Toni Batten | 1610 Lansan Ave | #3 | | Port Coquitlam | BC | V3C 1K5 | Canada |
| VET-SEC Protection Agency (Arrowhead Security Inc) | Attn: Sam Fullam | 7206 N 55th Ave | | | Glendale | AZ | 85301 | |
| VIP Powerline Inc. | | 3316 Tennyson Avenue | | | Victoria | BC | V82 3P3 | Canada |
| Volker Stevin Highways Ltd | | 7175 12th Street SE | PO Box 5850 Station A | | Calgary, AB | AB | T2H 2S6 | Canada |
| W. Turner Gas and Oil Service Ltd. | Attn: Sara Hotte | 10355 101 Ave. | | | Fort St John | BC | V1J 2B6 | Canada |
| Wagner Smith Equipment Company | Attn: Rick Cottrell | PO Box 711569 | | | Cincinnati | OH | 45271-1569 | |
| Walk the Line Traffic Control Inc. | Attn: Shirley Earl | 13135 Narrows Road | | | Madeira Park | BC | V0N 2H1 | Canada |
| Wall Industries Inc - PCARD | Attn: Peter Wall | 1050 30th St SW | | | Salmon Arm | BC | V1E 3J9 | Canada |
| Wally's Backhoe Service Ltd. | Attn: Walter Querin | PO Box 62 | | | Rolla | BC | V0C 2G0 | Canada |
| Warner Rentals Ltd. | | 732 East Athabaska | | | Kamloops | BC | V2H 1C9 | Canada |
| Warren Todd Construction Ltd. | | Address Redacted | | | | | | |
| Warrington PCI Management-LTF Spire Golden Ltd. | c/o SDM Realty Advisor Ltd. | 1040 West Georgia Suite 1850 | Box 3 | | Vancouver | BC | V6E 4H1 | Canada |
| Washington State Dept of Revenue | Unclaimed Property Section | PO Box 47477 | | | Olympia | WA | 98504-7477 | |
| Waste Connections of Canada Inc. | | 8165 Dallas Drive | | | Kamloops | BC | V2C 6X2 | Canada |
| Waste Management of Canada Corporation | | PO Box 15259, Station A | | | Toronto | ON | M5W 1C1 | Canada |
| WD Mobile Extinguishers Ltd | Attn: Cory Eberle | 7075 Trygg Court | | | Prince George | BC | V2N 6Z8 | Canada |
| Wells Fargo Equipment Finance Company | | PO Box 7446 Station A | | | Toronto | ON | M5W 3C1 | Canada |
| Wesco Distribution Canada LP | | 961A Laval Crescent | | | Kamloops | BC | V2C 5P4 | Canada |
| West Coast Machinery Inc. | Attn: Brad Dewit | 27050 Gloucester Way | | | Langley | BC | V4W 3Y5 | Canada |
| West Point Rentals Ltd. | | 2903 Kalum St. | | | Terrace | BC | V8G 2M4 | Canada |
| West-Can Auto Parts - Burnaby | | 5140 Imperial Street | | | Burnaby | BC | V5J 1E2 | Canada |
| West-Can Auto Parts-PCARD | | 874 Notre Dame Drive | | | Kamloops | BC | V2C6L5 | Canada |
| Westcoast Gear Ltd | Attn: Gordon Webb | 42 Fawcett Road #116 | | | Coquitlam | BC | V3K 6X9 | Canada |
| Westcoast Road Marking | | PO Box 3272 | | | Kamloops | BC | V2C 6B8 | Canada |
| Westech Sanitation Systems Ltd | | 40 Nevada Place West | | | Lethbridge | AB | T1K 4A | Canada |
| Westend Concrete Ltd. | | 2199 Squilax-Anglemont Rd. | | | Lee Creek | BC | V0E 1M4 | Canada |
| Western Canada Equipment Sales Ltd | Attn: Ron Guina | 603 811 Grosvenor Ave | | | Winnipeg | MB | R3M 0M3 | Canada |
| Western Canada Remarketing Inc. | | 1623 Cliveden Avenue | | | Delta | BC | V3M 6V5 | Canada |
| Western Equipment Ltd | | 5119 192nd Street | Unit 114 | | Surrey | BC | V3S 4P6 | Canada |
| Western High Voltage Test Center Inc. | | 111 - 4430 112th Avenue SE | | | Calgary | AB | T2C 2K2 | Canada |
| Western Inlet Cutting and Coring Ltd | Attn: Jay | 617 Schoolhouse Street | | | Coquitlam | BC | V3J 5P6 | Canada |
| Western Line Equipment Rentals Ltd. | | 21185 128 Ave | | | Maple Ridge | BC | V4R 2R9 | Canada |
| Western Management Consultants | Attn: AR | 2000-1188 West Georgia Street | | | Vancouver | BC | V6E 4A2 | Canada |
| Western Nameplates | Attn: Daniel Soukdreff | 5-7201 72nd St | | | Delta | BC | V4G 1M5 | Canada |
| Western Pacific Metalworks | Attn: Bryan Raposo | 3415 Highway 16 East Terrace | | | Terrace | BC | V8G 4P3 | Canada |
| Western Reload Centre Ltd | Attn: Karen Forbes | 4311 Glenmore Tr SE | | | Calgary | AB | T2C 2R8 | Canada |
| Western Traffic | | 2600 Viking Way | | | Richmond | BC | V6V 1N2 | Canada |
| Westera Equipment | Attn: Williams Machinery | 10240 Grace Rd. | | | Surrey | BC | V3V 2V9 | Canada |
| Westgreen Contracting Ltd. | | 200 - 6470  201st Street | | | Langley | BC | V2Y 2X4 | Canada |
| Westkam Ironworks & Fabricating Inc. | Attn: B. Wicks | 1466 Roper Place | | | Kamloops | BC | V1S 1W5 | Canada |
| WF-GFL Environmental Inc - Squamish | | 38950 Queens Way | | | Squamish | BC | V8B 0K8 | Canada |
| Wheatland Water Co-op Ltd. | | PO Box 71029 Silver Springs | | | Calgary | AB | T3B 5K2 | Canada |
| White Spruce Enterprises (1981) Ltd | | PO Box 1930 | | | Prince George | BC | V2L 5E3 | Canada |
| Whitelaw Twining Law Corporation, In Trust | Attn: Sara Shuchat | 2400 - 200 Grandville St. | | | Vancouver | BC | V6C 1S4 | Canada |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wiband Communications | | 1146 Waverley Street | Unit 10 | | Winnipeg | MB | R3T 0P4 | Canada |
| Will Dunlop Trucking | Attn: Will & Dana Dunlop | Address Redacted | | | | | | |
| Wildrose Vacuum (888351 AB LTD.) | Attn: Sean Ross | 410-370,5222 130 Avenue SE | | | Calgary | AB | T2Z-0G4 | Canada |
| William Blair | | 150 North Riverside Plaza | The William Blair Building | | Chicago | IL | 60606 | |
| Williams Machinery dba Westerra | Attn: Vimal Ramdin | 10240 Grace Road | | | Surrey | BC | V3V 3V6 | Canada |
| Williams Scotsman of Canada Inc | c/o 911630 | PO Box 4090 Stn A | | | Toronto | ON | M5W 0E9 | Canada |
| Wilson M. Beck Insurance Services (Victoria) Inc. | Attn: James Clapp | 4396 West Saanich Road #350 | | | Victoria | BC | V8Z 3E9 | Canada |
| Wiseworth Canada Industries (1996)ltd. | Attn: Tami Buchner | 101,19298 21st Ave. | | | Surrey | BC | V3Z 3M3 | Canada |
| Wismer & Rawlings Electric Ltd | Attn: Nathan Ward | 1647 Broadway St #118 | | | Port Coquitlam | BC | V3C 6P8 | Canada |
| WJ Real Estate #1 | | 35581 Fir Ave | | | Calimesa | CA | 92320 | |
| WJC Contracting Ltd. | Attn: Wade Cunnincham | PO Box 1624 | | | 100 Mile House | BC | V0K 2E0 | Canada |
| WL Forestry Supplies 2015 Ltd. | Attn: Loretta Baas-Cooper | 675 Mackenzie Ave N | | | William Lake | BC | V2G 1N9 | Canada |
| WMC - Lynn Armstrong Consulting Inc. | | 2000 - 1188 West Georgia St | | | Vancouver | BC | V6E 4A2 | Canada |
| Wood Canada Limited | | PO BOX 8769, Postal Station A | | | Toronto | ON | M5W 3C2 | Canada |
| Woods Oviatt Gilman LLP | | 1900 Bausch and Lomb Place | | | Rochester | NY | 14604 | |
| Woodson Tree, LLC | | 11310 Otter Creek East Blvd | | | Mabelvale | AR | 72103 | |
| Workers Compensation Board of BC | | PO Box 9600 Stn Terminal | | | Vancouver | BC | V6B 5J5 | Canada |
| Workers Compensation Board of Manitoba | | 333 Broadway | | | Winnipeg | MB | R3C 4W3 | Canada |
| Worksafe BC | | PO Box 5350 Station Terminal | | | Vancouver | BC | V6B 5L5 | Canada |
| Wow Promotions | | 2717 Murray Street | | | Port Moody | BC | V3H 1X1 | Canada |
| WS Leasing Ltd. | | 13450 102  Avenue, Suite 1900 | Central City Office Tower | | Surrey | BC | V3T 5Y1 | Canada |
| WSP Canada Inc | | 1000, 112 - 4th Ave SW | | | Calgary | AB | T2P 0H3 | Canada |
| Wyman & Morrisroe Holdings Ltd. | Attn: Larry | 128 Poplar Street | | | Red Deer County | AB | T4E 1B4 | Canada |
| Xplornet Communications Inc. | Attn: Accounts Receivable | 300 Lockhart Mill Road | | | Woodstock | NB | E7M 6B5 | Canada |
| Y.T. Forest Products Ltd. | Attn: Yves Thibodeau | 3693 Krumm Rd | | | Terrace | BC | V8G 4Y2 | Canada |
| Yellow Cabs (Kamloops) Ltd. | | PO Box 1194 Station Main | | | Kamloops | BC | V2C 6H3 | Canada |
| Yellow Pages Group | | PO Box 11788 | Succ.Centre Ville | | Montreal | QC | H3C OC2 | Canada |
| Yellowhead Road & Bridge (Nicola) Ltd. | Attn: Ted Smart | 2925 Pooley Ave | | | Merritt | BC | V1K 1C2 | Canada |
| Yellowstone Traffic and Safety | Attn: Leryn Bullock | 120-2920 Valleyview Dr. | | | Kamloops | BC | V2C 00A8 | Canada |
| Zenco Hydrovac Excavation Ltd. | Attn: Dominique Gunton | 4663 Banzer Drive | | | Prince George | BC | V2K 4H2 | Canada |
| ZEUS HV Services | Attn: Gary Coneay | 576 Beach Road | | | Qualicum Beach | BC | V9K 1K7 | Canada |
| Zimmer Wheaton GMC Buick Ltd. | Attn: Linda Derosa | 685 Notre Dame Drive | | | Kamloops | BC | V2C 5NT | Canada |
| Zoom Video Communications Inc. | | PO Box 888843 | | | Los Angeles | CA | 90088-8843 | |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Page 24 of 24

Document Ref: 865NV-UQYDT-CKAVD-HOCWK

# **Exhibit F**



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| (AB) Commercial Truck Equipment Corp | Attn: Accounts Receivable | | bhanuse@comtruck.ca |
| 0697864 BC Ltd | c/o Central Interior Excavating | Attn: Karren Wall | info@centralinteriorex.com |
| 0774716 B.C. Ltd dba Loyalty Autoworx | Attn: Chuck/Nicole Tupper | | loyalty.autoworx@outlook.com |
| 0798619 BC Ltd. o/a Jason Skuratow | | | kskuratow@gmail.com |
| 1 on 1 Technologies | Attn: Ryan Frost | | ryan@1on1technologies.com |
| 1112793 BC Ltd. dba Silverback Transport | | | colin@silverbacktransport.com |
| 1123685 BC Ltd o/a Full Tilt Mechanical | Attn: Nick Comack | | fulltiltmechanical@outlook.com |
| 1153690 BC Ltd dba Highline Lumber Ltd | Attn: Amy Parkinson/Colin Parkinson | | info@highlinelumber.com |
| 1165618 B.C. Ltd | Attn: Karen Or Ervin | | office@armstrongministorage.ca |
| 1181284 BC Ltd dba Zeus HV Services | Attn: Gary Coneay | | conwaygd@gmail.com |
| 1219328 BC Ltd. | c/o EMF Electric | Attn: Dimo | emfelectric@outlook.com |
| 1243592 B.C Ltd. dba IronKlad Electric | | | latreilledarcy@gmail.com |
| 1258565 B.C. Ltd. | | | accounting@signcellar.com |
| 1265813 BC Ltd dba Sunny Green Enviromental Hydro | Attn: Nicole Johnstone | | admin@sunnygreenenviro.ca |
| 1318936 B.C. Ltd. | Attn: James Chalmers | | info@lokindevelopment.com |
| 1559227 Alberta Ltd | Attn: Chuck Hurl | | churl@shaw.ca |
| 1866 No Entry Systems Ltd/Intercon Security | | | swaran@1866noentry.com |
| 2036326 Alberta Ltd o/a South West Waste Management | | | accounting@southwestwaste.ca |
| 24 Hour Shuttle Ltd - PCard | | | claughlin@shaw.ca |
| 3M Company (Headquarters) | Attn: Todd Staffaroni/Supervisor | | tnstaffaroni@mmm.com |
| 4120523 Manitoba Ltd / Carley Bearing and Auto | Attn: Ian Carley | | accounts@carleyauto.ca |
| 499384 Ontario Limited | o/a Sam Dinsmore Trucking | Attn: Dawna Dinsmore | dawnavalleytrans@bellnet.ca |
| 582442 BC Ltd dba Tucker Traffic Control | | | debtucker@ddcent.com |
| 5843384 Manitoba Ltd - Settarc Welding & Septic Service | Attn: Melanie Arnold | | settarc@mymt.net |
| 604 Traffic Control | Attn: Megan Costella | | admin@604traffic.com |
| 814177 BC Ltd. | Automotive Solutions | | automotivesolutionsburnaby@gmail.com |
| 8825 Aero Drive Holdings, LLC | | | spencer.ruberti@trigild.com |
| 91st OffRamp, LLC | Attn: Jay Donkersloot | | jay@amt-america.com |
| A Aerial Service Co | | | team@aaerial.com |
| A.P.T. Auto Parts Trading Co. Ltd. | | | rochelle@apt-autoparts.com |
| Aaction Rents LP | | | ar@aactionrents.com |
| Abacus Datagraphics Ltd | Attn: Meggie Clarke | | meggie@abacusdatagraphics.com |
| Ace's Asphalt Repair Ltd. | | | meltap@hotmail.com |
| Acklands Grainger | | | financialservices@agi.ca |
| Acre Prime Inc | Attn: Adam Gotmy | | adm@acreprime.ca |
| Action Car & Truck Accessories | | | mkendall@actiontrucks.com |
| Acuity Digital Inspection Inc. | | | info@acuityinspection.ca |
| Adirondack 2-Way Radio Inc. | Attn: Steve Reeves | | steve@adk2way.com |
| Admar Construction Equipment & Supplies | Attn: Evan Spencer | | espencer@admarsupply.com |
| Advanced Metal Sales LLC | Attn: Clint Scott | | clintscott@advancedmetalsales.com |
| AE Concrete Products Inc. | Attn: Rajeev Rajan | | ar@aeconcrete.com |
| Aerial Contractors Ltd | | | admin@aclbc.ca |
| Aerotek ULC | | | katmurph@aerotek.com |
| AESC | Association of Executive Searc | | agwynne@aesc.org |
| After Five Graphic Studios | Attn: Accounts Receivable | | afterfivegraphics@gmail.com |
| Ago Industries Inc. | | | mail@ago1.com |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Air & Hose Source Inc | Attn: Tagg Butler | | hose1@airandhosesource.com |
| AIS Portfolio Services, LLC | Attn: Ally Bank Department | | ecfnotices@aisinfo.com |
| Al Asher & Sons | Attn: Lupe Rubio | | accountingoffice@alasher.com |
| Alamo | Attn: Damage Recovery Unit | | drui@ehi.com |
| Alan Deb Electrical Consulting Ltd. | c/o Okanagan Utility Locators | Attn: Al Clarke | Email Redacted |
| Alberta Rocks Ltd | Attn: Craig Anderson | | alberta-rocks@hotmail.com |
| Alcohol & Drug Testing Services (ADTS) | Attn: ADTS Inc | | customerservice@adts.com |
| Alder Steel Mart | | | sales@aldersteel.com |
| Alf Juthans | | | Email Redacted |
| All Kootenay Aggregate Ltd. | Attn: Lyle | | akallyle1@gmail.com |
| All Lift Inspections | Attn: Accounts Receivable | | alanah@allliftinspections.com |
| All Nations Group Holdings LLP | Attn: Dina Plaza | | accounts@allnationsgroup.ca |
| All Purpose Crane Service Ltd | Attn: Lorna Walker | | allpurposecraneservice@hotmail.com |
| All Safe Traffic Control Inc. | | | coralie@allsafetraffic.com |
| Allder Electric Inc | | | allder_electric@hotmail.com |
| Alliance Traffic Group Inc. | | | sonny.tumanan@alliancetraffic.ca |
| Alliance Traffic Group Inc. | | | administration@alliancetraffic.com |
| Allpro Building Maintenance Ltd. | | | sales@allprobuildingmaintenance.com |
| Allredi Blast and Abrasives Canada Inc/Manus | Attn: Lee Hathaway | | armanus@allredi-ca.com |
| All-Star Traffic Solutions Inc | Attn: Art Franco | | allstartrafficsolutions@verizon.net |
| Allstar Waterproofing & Restoration Systems Ltd. | Attn: Tiffany You | | billing@allstarholdings.com |
| Allstream Inc | | | cancustomerservice@allstream.com |
| Allwest Ventures Inc. | Attn: Gord Bulmer | | tool1@telus.net |
| Alpha Commerce International Inc | | | sangeetha@alphacommerce.ca |
| Alpha Design | Attn: Jackie Heppner | | jheppner@alpha-weld.com |
| Alpha-Wolf Protection Services Inc. | Attn: Colin  Henry | | alphawolfprotection@gmail.com |
| Altarose Surveys & Consulting Ltd | Attn: Dale Drickl | | altarose@telus.net |
| Altec Parts - Altec Industries Ltd. | c/o T8075 | | arinquiry@altec.com |
| Altis Human Resources Inc | | | ar@altishr.com |
| Amber Petroleum Products Inc | Attn: Nora Mancillas | | amberap@amberresources.com |
| Ambusch Securities Ltd. | Attn: Brad | | accounting@ambuschsecurity.com |
| American Electric Power Service Corporation | Attn: Bill Ross, Eva Winter | | wsross@aep.com<br>ewinter@aep.com |
| American Electric Power Service Corporation | Attn: Salley Philpott | | sphilpott@aep.com |
| American Fire Equipment | A Div of Hiller Companies | Attn: John Pizzuto | johnp2@americanfire.com |
| Anchor Construction Services Ltd. | Attn: Jaime Hygger | | office@anchordoor.com |
| Anderson Air Ltd. | | | angel@andersonair.ca |
| Andrew Sheret Holdings Limited | | | scott.starkey@sheret.com |
| Anixter Inc. | | | melnie.hornish@anixter.com |
| Antonishka Farms Ltd. | Attn: Katie Antonishka | | katieantonishka@hotmail.com |
| Applied Maintenance Supplies & Solutions | Attn: Larry Scullin | | mss-ar@applied.com |
| Aqua Pure Premium Water Inc. | Attn: Manbreet Singh | | aquapure@shaw.ca |
| Archie's Trucking | Attn: Accounts Receivable | | archiestrucking@gmail.com |
| Arctic Arrow Powerline Group Ltd. | Attn: Patricia Briner | | patricia.briner@articarrowgroup.com |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Document Ref: 865NV-UQYDT-CKAVD-HOCWK



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Argo Safety Services Ltd. | Attn: Michele Simard | | accounts@argotraffic.com |
| Arizona Department of Revenue | Attn: Lorraine Averitt | | laveritt@azdor.gov |
| Arizona Department of Revenue | Attn: Office of the Arizona Attorney General - BCE | | bankruptcyunit@azag.gov |
| Arizona Petroleum | Attn: James Leathers | | jamesl@colopetro.com |
| Arizona Wire Rope & Rigging | Attn: Bill Klaos | | azwire@aol.com |
| Arkadin Canada | c/o Th0005 | | billing.na@arkadin.com |
| Arkansas Auditor of State | Unclaimed Property Division | | info@auditor.ar.gov |
| Arnica Contracting Inc | | | erin@arnicacontracting.com |
| Ascent Helicopters Ltd. | Attn: Linda Hines | | lhines@ascentheli.ca |
| Ashdown Capital | | | info@ashdowncapital.ca |
| Aspen Transport Ltd. | Attn: Ross Hall | | aspentransport@gmail.com |
| Asperin & Associates Ltd | Attn: Ron Asperin | | ronald.asperin@gmail.com |
| ASSA ABLOY Entrance Systems Canada Inc | c/o Myrons Doors | | ar.wc.entrance@assaabloy.com |
| ATC-Aviation Tax Consultants LLC | | | lisa@aviationtaxconsultants.com |
| Atlantic Industries Ltd. | Attn: Terry Dunn | | tdunn@ail.ca |
| Atlantic Tiltload Ltd | Attn: Ann Butcher | | dispatch@atlantictiltload.com |
| ATS Traffic Ltd | Attn: Sales | | sales-bc@atstraffic.ca |
| A-Verdi LLC | Attn: Jessica Miller | | jessica@averdi.com |
| AWP, Inc. dba AWP Safety | Attn: Anthony J. Amato | | contracts@awpsafety.com |
| Axcess Box Mobile Storage dba Canada Temp Fence | | | info@canadatemporaryfence.com |
| Axiom Equipment Inc | Attn: Barry Cavenagh | | barry.cavenagh@saskarc.com |
| Axis Mountain Technical Inc. | Attn: Sonia Aggarwal or Dawn Leach | | ar@axismountain.ca |
| B & C Renovations | Attn: Francis Bennett | | chico.999@live.ca |
| B & S AutoSales Ltd. | Attn: Wade Oake | | wb.oake@eastlink.ca |
| Badger Daylighting Corp. | | | remittance@badgerinc.com |
| Bailey Helicopter Ltd. | | | sstone@baileyhelicopter.com |
| Baker Creek Estates Ltd dba All Haul | Attn: Cindy Doerksen | | billing@allhaul.ca |
| Baltimore Gas & Electric Co. | c/o Exelon Business Services Company, LLC | Attn: Vice President and Deputy General Counsel (Corporate & Commercial / Litigation), Exel | legalnotices@exeloncorp.com |
| Bandstra Transportation Systems Ltd. | | | documents@bandstra.com |
| Bank of America | Attn: Mimi Dwyer | | mimi.dwyer@bofa.com |
| Barco Rent A Truck (Bolt Enterprises) | Attn: Brook Campuzano | | eovard@barcorentatruck.com |
| BC Rentals | | | rgutierrez@bcrentals.com |
| Bearcom Canada Corp. | | | canada_ar@bearcom.com |
| Bennett Drive Away | Attn: Melinda Golden | | melindag.kmd@bennettig.com |
| Ben's Towing & Auto Wrecking Ltd | Attn: Rachel Brown | | benstow@shaw.ca |
| Best Shredding - Best Service Pros Ltd. | | | ar@best.ca |
| Better Power Services (BPS) | Attn: Barry Betteridge | | jmbb_77@hotmail.com |
| Bigfoot Crane Company | | | ar@bigfootcrane.com |
| Bighouse Productions | Attn: Doug Hadfield | | doug@bighouseproductions.ca |
| Bill's Copier Service | Attn: Bill Or Melissa | | billscopierservice@gmail.com |
| Birchwood Ford Sales - BFR Holdings o/a | Attn: Bobbi Enns | | accounts.payable@birchwood.ca |
| Bird Barrier of Amercia, Inc. | Attn: Sharon Ray | | sharon@birdbarrier.com |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Document Ref: 865NV-UQYDT-CKAVD-HOCWK



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Black Diamond Limited Partnership | Attn: Wade Paterson | | wpaterson@blackdiamondgroup.com |
| Black Diamond W. Moberly LP | Attn: Treasury | | treasury@blackdiamondgroup.com |
| B-Line Utilities Ltd | Attn: Bill Sutton | | bills@b-lineutilities.com |
| BLT Automotive Inc | U-Drive Car Rental | Attn: Karen Hall | khall@bltauto.ca |
| Blue Mountain Services Ltd | Attn: Suzy Anselmo | | suzy@bluemountainservices.com |
| BNSF Railway Company | | | grant.nightingale@bnsf.com |
| Bonds Alarm Co. Inc. | Attn: Bill Selig | | bonds@cox.net |
| Booyah Development Inc. | Attn: Stacey Lumley | | stacey.lumley@booyahdevelopment.ca |
| Border States Industries, Inc. | | | salarcon@borderstates.com |
| Boundary Electric (1985) Ltd | | | cherisse@boundaryelectric.com |
| BOXX Modular Limited Partnership-dba Britco Box | c/o C25091C | Attn: Mary Hawkins | receivables@britco.com |
| Boyle Design Corp | Attn: Dennis Boyle | | dennis@dennisboyle.ca |
| Brandt Tractor Ltd. | Attn: Ashley Santbergen | | asantbergen@brandt.ca |
| Braystone Rockworks Ltd. | Attn: Neal Denis | | braystone@shaw.ca |
| Bridge Lake Electric Ltd. | Attn: Dave Kuyek | | bridgelk@bcwireless.com |
| Bridge River Indian Band | Attn: Mary Ozpriwa | | finance@xwisten.ca |
| BridgeRiver Management LP dba Lillooet Disposal | Attn: Brodly Jack | | accounting@lillooetdisposal.ca |
| Brisco Wood Preservers Ltd. | Attn: Kellie Tegart | | ktegart@briscowood.com |
| Britco BOXX Limited Partnership | Attn: Mary Hawkins | | mhawkins@britco.com |
| British Hydraulics | | | accounting@britishhydraulics.com |
| Bunzl Canada Inc. | Bunzl Safey - Accounts Receivable | | ar@bunzlsafety.ca |
| Burlington Safety Laboratory (West Coast Operation) | Attn: Tobi Bartling | | tbartling@burlingtonsafety.com |
| Burnaby Alltruck Services Inc | | | burnabyalltruck@live.ca |
| Burnaby Traffic Ltd. | Attn: Victor Tam | | victor61888wy@hotmail.com |
| Bush Crane Inc | | | Email Redacted |
| Butch's Body Shop | Attn: Butch | | butch23@rochester.rr.wm |
| BV Electric Ltd | Attn: Gary Huxtable | | info@bvelectric.ca |
| C.P. Ward Inc. | Attn: Babette McErilly | | bmcevilly@livingstonassociates.com |
| Cal Lowbed Services | Attn: Javier Lomeli | | dispatch@callowbed.com |
| California Traffic Control Services | Attn: Ronald Hill | | ron.hill@hillcrane.com |
| Callewaert Construction & Consulting Inc | Attn: Don Callewaert | | doncallewaert@shaw.ca |
| Canadian Dewatering | | | ar@canadiandewatering.com |
| Canadian Freightways | c/o 4186397 Canada Inc. | | accounts.receivable@canadianfreightways.com |
| Canadian National | Attn: Diana Jimenez | | nfmcollection@cn.ca |
| Canadian Slinger Trucking Ltd | Attn: Steton Wojtala | | slinger@telus.net |
| Cannamm | Attn: Paula Linsay | | paula.lindsay@cannamm.com<br>ar@cannamm.com |
| Canteen of Canada Limited | Attn: Karen Oliveira | | eftremittance3@compass-canada.com |
| Canuck Flagging Group Inc. | Attn: Celeste Melien | | accounts@canuckflagginggrp.com |
| Canuck LLC dba The Delivery People | | | ar@thedeliverypeople.com |
| Cap-It Abbotsford | | | cap-it@shaw.ca |
| Capitol Traffic Services Inc | Attn: Jennifer Miller | | accounting@capitoltraffic.com |
| Cara Blaak | Attn: Cara Blaakman | | Email Redacted |
| Cardio Partners Inc | Dublin OH - Cardio Partners Inc | Attn: Joey Bombara | joey.bombara@cardiopartners.com |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Page 4 of 20

Page 45 of 61

Document Ref: 865NV-UQYDT-CKAVD-HOCWK



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Cariboo First Aid Training Ltd | Attn: Melanie Funk | | carioofirstaid@live.ca |
| Cariboo Regional District | | | ar@cariboord.ca |
| Cariboo Traffic & Safety Services Ltd. | Attn: Andrea Real | | andrea@caribooflagging.ca |
| Caribou Interior Crane Services Ltd | | | cicsltd@telus.net |
| Cascade Raider Holdings Ltd. | Attn: Kim Jacobsen (A/R) | | kimjacobsen@raiderhansen.com |
| Cast In Stone Contracting Ltd. | | | Email Redacted |
| Caster World | Attn: David Sarra | | david@casterworldbc.com |
| CBM Lawyers | | | jpapp@cbmlawyers.com |
| CBS Parts Ltd. - Surrey | Attn: Andrew Hayes | | ahayes@cbsparts.ca |
| CDW Canada | Attn: Chris Horton | | remittance@cdw.ca |
| Cemex Const Materials South LLC | Attn: Laurie Schinke | | lauriea.schinke@cemex.com |
| Central Interior Traffic Control Ltd. | Attn: Liana Barker | | citcltd@shaw.ca |
| Central Island Communication Ltd. | Attn: Carrie Wong | | carrie@centralccom.ca |
| Central Island Powerline Ltd | Attn: Carrie Wong | | carrie@centralcom.ca |
| Central Traffic Control Ltd. | Attn: Carrie Wong | | carrie@centralcom.ca |
| Central Valley Truck Services Ltd | Attn: Mike Metlewsky | | admin@centralvalleytruckservice.com |
| Certex Lifting Products and Services | | | cphelan@certex.com |
| Chaos Supplies, Inc. | Attn: Chau Nguyen | | cnguyen@chaossupplies.com |
| Charged Install Services Inc. | Attn: Catalin Capota | | accounting@chargedinstall.ca |
| Cherry Creek Ranch Ltd. | | | bradplowe@rokstadpower.com |
| Chester Wendell | | | Email Redacted |
| CHI Aviation | Attn: Heather Williams | | hwilliams@chiaviation.com |
| Chris' Crane Service | Attn: Chris Perry | | chriscraneservice1960@gmail.com |
| Chucks Auto Supply Ltd. | | | admin@chucksauto.com |
| Cintas Canada Ltd. | Attn: Jason Galtress | | mcdermottj2@cintas.com |
| City of North Vancouver | | | license@cnv.org |
| City of White Rock | | | licenses@whiterockcity.ca |
| Clark Excavating Ltd. | Attn: Allan Clark | | ac67sm@gmail.com |
| Cleantech Service Group | | | ar@cleantechsg.com |
| Clearview Glass & Upholstery LTD | DBA Clearview Glass Ltd | Attn: Sheryl Willis | clearviewglass99@gmail.com |
| CME Coastal Mountain Excavations Ltd | Attn: Matt Woods | | matt@coastalmountain.ca |
| Coast Line Painting Ltd. | | | info@coastlinepainting.ca |
| Coast Mountain Bus Company Ltd. | | | ar@coastmountainbus.com |
| Coast Range Investment Ltd. | Attn: Lori | | coastrange.1978@gmail.com |
| Coast To Coast Flagging LLC | Attn: Sheri Breeden | | sbreeden@coast2coastflagging.com |
| Coast Valley Contracting Ltd | Attn: Kathy Auringer | | office@coastvalley.ca |
| Code Three Emergency Vehicles Inc. | Attn: Eric Hefferman | | ericcode3@telus.net |
| Cokel Forestry Ltd | Attn: Cody Fermaniuk | | cokel@shaw.ca |
| Cold Country Towing & Traffic Control | | | coldcountryltd@outlook.com |
| Cold Star Ice | Attn: Maria Ames | | asanchez@coldstarice.com |
| Color Compass | Attn: Helen, A/R Winnipeg | | hcrane@colorcompass.com |
| Commercial Truck Equipment Corp (BC) | | | rdolny@comtruck.ca |
| Commwave Networks, Inc. | | | invoices@commwave.com |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

 STRETTO

**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Complete Traffic Managment Corp. | Attn: Jesse | | accounting@completetraffic.ca |
| Comptroller of Maryland | Unclaimed Property | | unclaim@marylandtaxes.gov |
| Condux Tesmec, Inc. | Attn: Jill Frederick | | jfrederick@conduxtesmec.com |
| Condux Tesmec, Inc. | Attn: Linda Dawson | | ldawson@conduxtesmec.com |
| Con-Tech Systems Ltd. | Attn: Marek Zawieucha | | zareena@contechsystems.com |
| Copper State Bolt & Nut Co. | Attn: Susie Dodson | | sdodson@copperstate.com |
| Copperfasten Technologies Limited. | c/o TitanHQ | Attn: Peter Cooke | pcooke@titanhq.com |
| Coquitlam Chrysler | Attn: Tino Bartucci | | ccparts@telus.net |
| Corporate Express (Staples) | c/o V8601C | | nand.harpal@staples.com |
| Corporate Traveller Fraser | Attn: Jolene Allegretto | | corprecs@us.flightcentre.com jolene.allegretto@corporatetraveller.ca |
| Corporation Service Company, as Representative | | | uccsprep@cscinfo.com |
| Cox Consulting Colin Cox | | | colin@colincox.com |
| Crane Rental Service Inc | Attn: Susan Tormey | | susan@cranerentalserviceaz.com |
| Cropac Equipment Inc. | | | ar@cropac.com |
| Cross Country Canada Supplies & Rentals Inc | | | accounting@ccse.ca |
| CRU Specialists Ltd Formerly RPM Specialties | Attn: Paul Minard | | rpmspecialties@protonmail.com |
| CSC | | | sprfiling@cscglobal.com |
| CT Northern Contractors Alliance Ltd. Partnership | Attn: Twyla Beetlestone | | ar@idlprojects.com |
| CTE Holding Co., LLC | Attn: Jennifer Heckel | | cteaccountspayable@u1source.com |
| Cuen Sales & Services | Attn: Susan Quan | | Email Redacted |
| Cummings Trailer Sales & Rentals | | | sales@cummings.ca |
| Curbell Plastics Inc | Attn: Lanena Viox | | lviox@curbellplastics.com |
| Curt Morben Contracting | | | infrastructureplus@shaw.ca |
| Custom Hose & Fittings dba New-Line (Kamloops) | | | ar@new-line.com |
| Custom Truck One Source, L.P | DBA - CTOS Rentals LLC | Attn: Jennifer Heckel | ar@customtruck.com cteaccountspayable@u1source.com |
| Custom Truck Sales Inc | Attn: Agnes Giesbrecht | | credit@customtruck.ca |
| Cyclone Hydrovac Ltd. | | | nicole@cyclonehydrovac.ca |
| D & D of Walton Inc | Attn: Andy Davis | | walton_napa@hotmail.com |
| D & T Industrees (2019) Ltd. | Attn: Tovi Thiel | | dandtindustrees@hotmail.com |
| D Line Services | Attn: Dave Winters | | davewinters@shaw.ca |
| D&D Power Inc | Attn: Sue Blair | | sblair@danddpower.com |
| D&N Electric | Attn: Accounts Receivable | | dnelectric@telus.net |
| Dalcon Enterprises Ltd. | Attn: Dallas Allmott | | dallasallmott@gmail.com |
| Damocles Development Ltd | Attn: Duane March | | marchduane@gmail.com |
| Darktrace Holdings Limited | c/o Silicon Valley Bank | | fingroup@darktrace.com |
| Datoff Bros Construction Ltd | Attn: Moira Tretick | | datoffadmin@datoff.com |
| David E. Stanton | Attn: David Staton | | Email Redacted |
| David Silver Contracting Ltd. | | | dsilver.contracting@gmail.com |
| Dawson International Truck Centres Ltd. | | | ar@dawsontruckcentres.com |
| DDK Concrete Pumping Ltd | | | ddkconpump@shaw.ca |
| De Lage Landen Financial Services Canada Inc | | | arca@leasedirect.com |
| Dealers Choice Installation Inc. | Attn: Todd Bruggencate | | dealerschoicejayrob@gmail.com |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Document Ref: 865NV-UQYDT-CKAVD-HOCWK



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Decker Lake Forest Products Ltd. | Attn: George Fehr | | karenglanville@hamptonlumber.com |
| Deka Four Holdings Ltd (Paterson Septic) | Attn: Jackie Collette | | pj_menning@shaw.ca |
| Delhi Motor Co., Inc | Attn: Peter J Hamilton | | delhimotors@delhitel.net |
| Deloitte Management Services LP | c/o T04567C | Attn: Stephen Lopes | stlopes@deloitte.ca |
| Delphine's Traffic Control | Attn: Jacob | | tradine414@gmail.com |
| Dentons Canada LLP | | | jomy.george@dentons.com |
| Desert Services International, Inc. | Attn: Chris Hart | | chrish@deserservices.com |
| Design Space Modular Buildings PNW, LP | | | brooke@designspacemod.com |
| Diamond Bar Ranch Ltd dba Diamond Bar Equipment | Attn: Rita Heslop | | jill@diamondbarequipment.ca |
| Diesel Tech Services Ltd. | Attn: Julie | | darryl@dieseltechservices.ca |
| Direct Source Copiers | Attn: David Stokes | | dsc2000@gmail.com |
| District of West Vancouver | | | bylawdept@westvancouver.ca |
| Dival Safety Equipment Inc. | Attn: Andrea | | aandolina@divalsafety.com |
| DJ Simpson Associates | | | jeanne@djsimpson.com |
| DJ's Companies, Inc. | Attn: Monica Perez | | djscomonica@outlook.com |
| DMC Power | Attn: Dorothy Price | | dprice@dmcpower.com |
| DN Logistics Ltd | Attn: Kevin Sorenson | | ksorenson@dnlogisticsltd.com |
| Domac Consulting Ltd | | | dougmcp@telus.net |
| Domcor Traffic Control Int'l Inc | Attn: Chelsea Racine | | chelsearacine@domcor.ca |
| Double R Repairs Ltd. | Attn: Kris Calverley | | doublerk@telus.net |
| Double Up Contracting | | | dandebee@gmail.com |
| DS Services of America Inc | | | customerservice@dsservices.com |
| Duz Cho Construction LP | Attn: Neal Smith | | nsmith@dcclp.com |
| Dynamic Air Solutions LLC | Attn: Alex Fornay | | dynamicairsolutions@yahoo.com |
| Dynamic Avalanche Consulting Ltd. | Attn: Elaine Lajeunesse | | elaine@dunamicavalannche.com |
| Dynamic Diesel Repair Inc | | | lonnieh@dyndslrepair.com |
| Dynamic Rescue Systems Inc | Attn: Shaun Collard | | shaunc@dynamicrescue.com |
| Dynamic Safety & Consulting Ltd. | Attn: Jas Crill | | darlene@dynamicrescue.com |
| Dynamic Shift Consulting Inc. | | | sean@dynamic-shift.com |
| E N H Consulting | | | earlllockhart@shaw.ca |
| E.A. Nunn Consulting Ltd | Attn: Fraser Wood | | fraser@eanunn.com |
| Eagle Nest Construction Ltd | Attn: Reg Pain | | fdranches@telus.net |
| Eagle West Cranes & Rigging | Attn: Colleen | | cnoske@eaglewestcranes.com |
| East Coast Powerline | | | jacob.haley@eastcoastpowerline.com |
| Eclipse Helicopters | Attn: Derek Robinson | | derek@eclipseheli.com |
| Eco Paving | | | info@ecopaving.ca |
| ECS Electrical Cable Supply Ltd. | | | kking@ecswire.com |
| Edgett Excavating Ltd. | Attn: Raymond Henderson | | admin@edgettexcavating.ca |
| Edward Elliott | Attn: Edward Elliott | | Email Redacted |
| Edward F Elliott | Attn: Ed Elliott | | Email Redacted |
| EECOL Electric Corp. | c/o C25086C | Attn: Accounts Receivable | arcgymain@eecol.com |
| EETG - Electrical Energy Training Group | | | kerry.vansickle@eiti.ca |
| El Mirage Road LLC | Attn: Michael Musulin | | tiffanyellis@adiinc.net |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Document Ref: 865NV-UQYDT-CKAVD-HOCWK



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| ElDorado Log Hauling Ltd | Attn: Debra Sprague | | eldoent@telus.net |
| Electric Transmission Texas, LLC | c/o American Electric Power Service Corporation | Attn: Bill Ross | wsross@aep.com |
| Electric Transmission Texas, LLC | c/o American Electric Power Service Corporation | Attn: Salley Philpott | sphilpott@aep.com |
| Element Freight | | | tyler@elementfreight.com |
| Emera Utility Services Inc | | | john.walker@emera.com |
| Empringham Disposal Corp. | | | rio@empringhamdisposal.com |
| Endura Manufacturing Co. Ltd | | | payments@endura.ca<br>skaiman@endura.ca |
| Energetic Traffic Control Ltd | Attn: Dini Smoler/Del Rae Croteau | | manager@energetictraffic.com |
| Enterprise Rent-A-Car | Attn: John Broughton | | aradminc6@ehi.com |
| Environmental 360 Solutions (Alberta) Ltd. | c/o Central Cariboo Disposal Services | | ar-alberta@e360s.ca |
| Environmental 360 Solutions dba Central Cariboo | Attn: Julie Derosier | | ar-williamslake@e360s.ca |
| Envirosafety Confined Space Safety Equipment Inc. | Attn: Lilian Yan | | lyan@envirosafety.ca |
| Ernie Stuart Welding | | | Email Redacted |
| Eugene S. Holley Construction LLC | | | esholleyconstruction@esholley.com |
| Evcon Farm Equipment Ltd | Attn: Candice Saia | | candice@evcon.ab.ca |
| Everguard Fire and Safety | Rebrand- Checkmate Fire | Attn: Roger Pynn | kamloop@everguardfiresafety.com |
| Exelon Business Services Company, LLC | Attn: Patricia Scriba | | patricia.l.scriba@exeloncorp.com |
| Exeter Ridge Mechanical Ltd. | Attn: Ken Lothcop | | exetec.ridge@gmail.com |
| Express Services of Canada Company | | | canadaach@expresspros.com |
| F&G Delivery | Attn: Lynnae Jeah | | ljean@fgdelivery.com |
| F. Jorgensen Construction Ltd | Attn: Finn Jorgensen | | finn@fjorgensen.com |
| Factory Finish Auto Glass | | | factoryfinishpmt@shaw.ca |
| Falcon Equipment Ltd. | | | rmacleod@falconequip.com |
| Farwest Imports dba Thayer Imports Inc. | | | tthayer31@comcast.net |
| Fastenal | Attn: Jose Arreola | | jarreola@fastenal.com |
| Fastenal Canada | Attn: Accounts Receivable | | canwp@fastenal.com |
| Field Squared Inc. | Attn: Christine Peterman | | finance@fieldsquared.com |
| Fire & Water Hydrovac Ltd. | Attn: Chris Lemottee | | fireandwaterhydrovac@gmail.com |
| Fleet Yards Inc. | Attn: Myra Hernandez | | accounting@fleetyardsinc.com |
| FleetPride | Attn: Bob Shoufler | | fleetpride@billtrust.com |
| Flex Fleet Rental | Attn: Anthony Parry | | kberry@flexfleetrental.com |
| FNX-Innov Inc. | Attn: Julie Gauthier | | recevables@fnx-innov.com |
| FORME Ergonomics and Workplace Health Inc. | | | carmelm@formeergonomics.com |
| Fort Garry Industries | | | stephaniearac@fgiltd.ca |
| Fortis Alberta | Attn: Damage Claims | | csbillingops@fortisalberta.com |
| Fortis BC - Natural Gas | A/C 3760838 | | gas.customerservice@fortisbc.com |
| Fox Energy Systems Inc | Attn: Donna Fox | | donna@foxenergy.net |
| Fraser Canyon Mechanical & Welding Inc. | | | justin.patschke@yahoo.ca |
| Fraser Pacific Equipment Corp. | | | sales@fraserpacificequipment.com |
| Fraser Trucking & Tractor | Attn: Ray Grendus | | rgrendus@telus.net |
| Fred Thompson Contractors | | | ftc1991@telus.net |
| Frontier First Aid Services Ltd. | Attn: Pamela Allen | | frontier@shaw.ca |
| Fulford Certification | c/o Fulford Harbour Consulting Ltd. | | info@fulford.ca |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Document Ref: 865NV-UQYDT-CKAVD-HOCWK



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Funktional Electric & Utility Services Ltd. | Attn: Alex Funk | | alex@funktionalutilities.ca |
| G & J Truck Parts | Attn: Jackie Taylor | | jackieta83@gmail.com |
| Gallagher Bassett Services Inc. | | | tnwclaims@tnwinc.com |
| Gar-She Tech Corp | Attn: Gary Bowman | | Email Redacted |
| Garth's Electric Co. Ltd. | Attn: Linda Robinson | | admin@garthselectric.ca |
| Geier Waste Services Ltd | Attn: Laura Sears | | geierwasteservices@citywest.ca |
| Gene's Electronics O/A Gene's Telecom | Attn: Gene Hrabarchuk | | gene@genestelecom.ca |
| Geoforce Inc. | | | billing@geoforce.com |
| Geoverra Inc. | Attn: Derek Tomczyk | | ar@geoverra.com |
| Gerald Peters Ventures Ltd. | Attn: Gerald Peters | | peters56@telus.net |
| GFL Environmental Inc. | | | gflwestremittances@gflenv.com |
| Gilpin Industries Ltd | Attn: Jeff Gilpin | | krystigilpin@hotmail.ca |
| Glendale Industrial Supply; dba UNICOA | Attn: Terry Collins | | ar@unicoa.com |
| Global Hazmat Inc. | Attn: Sherry Oe Michelle | | accounts@globalhazmat.com |
| Global Raymac Surveys Inc | Attn: Ashley Large | | accounting@globalraymac.ca |
| Global Rental | | | candi.mccain@altec.com |
| Global Signs & Graphics Ltd. | | | sales@globalsigns.net |
| Global Star USA | | | customerservice@globalstar.com |
| GLS US Freight, Inc. | | | accoutning@gls-us.com |
| GMES LLC -dba Farwest Line Specialties | Attn: Jack Hanney | | ar@gmsupply.com |
| Go99 Operations Ltd | Attn: Christine | | accounts@go99.ca |
| Gold Hook Crane Service | Attn: Judy Vanden Bos | | goldhookcrane@gmail.com |
| Goodyear Canada Inc | Attn: Mike Anthony | | canada_central@goodyear.com |
| Granmac Services | | | gina@granmacservices.com |
| Graybar Canada Limited | Attn: Bill Easton | | beaston@graybarcanada.com |
| Greenbank Environmental Inc. | Attn: Jeff Greenbank | | jeff@greenbankenvironmenta.com |
| Greenwood Environmental | Attn: Shane Uren | | shaneu@greenwoodenvironmental.ca |
| Gregg Distributors Ltd. | Attn: Accounts Receivable | | remit@gdl.ca |
| Ground X Site Services | | | info@groundx.ca |
| Grove Lumber & Manufacturing a division of Golden Spike Lumber Sales | | | michelleh@getwood.ca |
| Growth Development Marketing | Attn: Breanna Atcheson | | batcheson@gdminc.us |
| Guerrero Howe, LLC | | | ap@guerrerohowe.com |
| H&H Contracting LLC | Attn: John Henderson | | john@hhdig.com |
| H2X Contracting Ltd. | Attn: Genevieve Harold | | h2x@shaw.ca |
| Hall Excavating Ltd | | | accounting@hallexcavating.com |
| Hamilton Howell Bain & Gould | Attn: Terri Wong | | twong@hhbg.ca |
| Hanefeld Enterprises | Attn: Gordon Hanefeld | | hanefeld@xplornet.com |
| Hawai'i Electric Light Company, Inc. | Attn: Manager of Purchasing (WAS1-VP) | | melissa.delacruz@hawaiianelectric.com legalnotices@hawaiianelectric.com |
| Hawaiian Electric | Attn: Director of Legal Division (AT11-NC) | | melissa.delacruz@hawiianelectric.com legalnotices@hawaiianelectric.com |
| Hawaiian Electric Company, Inc. | Attn: Director of Legal Division (AL20-NC) | | melissa.delacruz@hawiianelectric.com legalnotices@hawaiianelectric.com |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Document Ref: 865NV-UQYDT-CKAVD-HOCWK



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Hawaiian Electric Company, Inc. | Attn: Director of Legal Division (AT11-NC) | | melissa.delacruz@hawaiianelectric.com legalnotices@hawaiianelectric.com |
| Hawaiian Electric Company, Inc. | Attn: Manager of Purchasing (WAS1-VP) | | melissa.delacruz@hawaiianelectric.com legalnotices@hawaiianelectric.com tasia.ramos@hawaiianelectic.com |
| Hawaiian Electric Company, Inc. | Attn: Manager of Purchasing (WAS1-VP), Director of Legal Division (AT11-NC), Accounts Payable | | melissa.delacruz@hawaiianelectric.com legalnotices@hawaiianelectric.com apinvoices@hawaiianelectric.com |
| Hawk Hydrovac | Attn: Wendy Mills | | hawk_vac@telus.net |
| Hawk Ridge Excavating Ltd. | Attn: Rob Kruse | | hawkridgeex@gmail.com |
| HD Supply Construction Supply LTD | | | jennifer.1edwards@wellsfargo.com |
| Healthpointe Medical Group | Attn: Jo Anne Rivera | | jrivera@healthpointe.com |
| Helical Construction Solutions Ltd | Attn: Andrew Howard | | admindwc@telus.net |
| Hemlock Display Solutions | | | contact@hemlockdisplays.com |
| Hempel Canada Inc. | c/o V31038 | Attn: Elsa Roman | manu@hempel.com |
| Hercules SLR | | | jclarcke@herculesslr.com |
| Heritage Office Furnishings Kelowna Ltd. | Attn: Dean Shaffi | | dshaffi@heritageoffice.com |
| Hi Tech Communications | Attn: David Collins | | dcollins@hitechcom.ca |
| Hill Crane Service, Inc | Attn: Ronald Hill | | accounting@hillcrane.com |
| Hilti Inc. | Attn: Saul Gutierrez | | saul.gutierrez@hilti.com |
| Home Again Safety Ltd | Attn: Brandy Charchuk | | bcharchuk@live.com |
| Horizon Landscape Contractors | | | ar@horizonlandscape.ca |
| Horizon Paint and Autobody Supplies | | | horizonpaint@eforms.email |
| Horizon Recruitment | Attn: Victor Liu | | victor@horizonrecruit.com |
| HTI Hydraulic Technologies Inc | Attn: Linda Wendell | | linda@htihydraulics.com |
| Hughes Brothers, Inc. | Attn: Peter Kapinos | | peter@hughesbros.com |
| Hydrodig Canada Inc. | Attn: Sandra Carlson | | scarlson@hydrodig.com |
| I & J Metal Fabrications Ltd. | | | carolyn@ijmetal.com |
| IBEW Local 258 Electrical Workers Health & Welfare | We Consulting | | janet@weconsultants.com |
| IBEW Local Union 1260 | Attn: Leroy J. Chincio Jr., Russell A. Jarrett & Terrie-Lyn K. Lau | | jwinchester@ibew1260.org |
| IBM Financing (Direct Debit) | Attn: Customer Service | | ibm.invoices@razorsight.com |
| ICBC | Vehicle Registration Support | | may.quan@icbc.com |
| IG Image Group Inc | Attn: Gillian Smith | | gs@imagegroupinc.ca |
| Impact Security Group Inc | c/o JD Factors Corporation | Attn: Chris Bogoslowski | cbogoslowski@impactsecuritygroup.ca |
| Industrial Transformers Inc | | | office@industrialtransformers.ca |
| Ineight Inc. | Credit Office 632 c/o V7406 | | bevstewart@ur.com |
| Inland Kenworth | Inland Truck Equipment | Attn: AR Department | ardept@inlandgroup.com |
| Innovation Plumbing Servcies Inc. | Attn: Gordi Birch | | receivables@innovationplumbingservices.ca |
| InTech Environmental Canada Corp. | | | info@intechcanada.com |
| Integra Tire Bow Island | Attn: Frank Loewen | | glradsandtires@gmail.com |
| Integra Tire Ste Rose (MB) | | | tireman1@mymts.net |
| Integrity Design & Construction | Attn: Julie Red | | jar@integritydec.com |
| Integrity Line Solutions | c/o Highline Trading Co. LLC | | terry.tolbewrt@integrylinesolutions.com |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Document Ref: 865NV-UQYDT-CKAVD-HOCWK



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Integrity Welding Ltd | Attn: Lance Holubosh | | lance@integritywelding.ca |
| Interior Boom Truck Service | Attn: Cam Lofto | | camlofto@telus.net |
| Interior Warehousing Ltd | Attn: Roy Dondale | | roy@interiorwarehousing.com |
| Intertek Testing Svcs Na Ltd | Attn: Cody Pugh | | cody.pugh@intertek.com |
| IRL International Truck Centers Ltd | | | sheilac@irlinterantional.com |
| Ironklad Electric | Attn: Darcy Ltreille | | latreilledarcy@gmail.com |
| ISN Software Canada Ltd. | | | customerservice@isn.com |
| J & L Contracting Inc. | Attn: Trevor Perkins | | jand1contracting@msn.com |
| J&M Siemens Sunrise Trucking Ltd. | | | jsiemens1234@hotmail.com |
| J&R Services | Attn: Jordi/Laurie Tubbs | | jltubbs@outlook.com |
| J.E. Electric Ltd. | Attn: Jonathan Eidsness | | j.eidsness@jeelectric.net |
| J.L's Excavating Ltd | Attn: Gerald Lozinski | | jls_excavating_ltd@live.ca |
| Jack's Tire & Oil Management Company, Inc | | | ar@jackstireandoil.com |
| Jada Traffic Control Ltd | | | jadatraffic@gmail.com |
| Jaw Canopies Ltd. | | | jawcanopies@gmail.com |
| Jet Hydrovac | | | admin@jethydrovac.ca |
| JFM Builders | | | jfmbuilders@gmail.com |
| Jia Liang (Jack) Lin | | | Email Redacted |
| Jim Pattison Industries Ltd | Attn: Kajal Naidu | | knaidu@jpauto group.com |
| JMB Environmental | | | admin@jmbenviromental.com |
| John Foreman | | | Email Redacted |
| John Hunter Co Ltd | John Hunter 60.Ltd | | murphy60@shaw.ca |
| Journey Industries | Attn: Kelly | | jiaw@telus.net |
| JSK Traffic Control Services Inc. | Attn: Amanda Atkinson | | billing@jsktraffic.com |
| JVL Corporation | Attn: Ryan Brown | | lavinafr@gmail.com |
| Kamloops Septic Service Ltd | Attn: Nola Harris | | kamseptic@shaw.ca |
| Kauffman's Performance | | | kperformance@emypeople.net |
| KC's Rail Services Inc. | Attn: Kevin Clark | | sagebrushbooks@gmail.com |
| KI International Ltd | | | leslie@kiinternational.ca |
| Kickstart Printing | Attn: Brad McRae | | info@kickstartprinting.com |
| Kline Automotive | | | klineautomotive@hotmail.com |
| Klondyke Construction | Attn: Bill Krukovsky | | bkrukovsky@klondyke.us |
| KMF Traffic Solutions Ltd. | Attn: Ttracey Purnell | | admin@kmftrafficsolutions.com |
| KMP Equipment & Leasing | Attn: Jennifer Chandi | | jennifer.chandi@petrovalue.ca |
| Kode Contracting LTD | Attn: Cathy Pugle | | cpugle@kode.ca |
| Kontur Geotechnical Consultants Inc. | Attn: Ryan Johnson | | accounting@kontur.ca |
| Kova Engineering South Ltd. | Attn: Travis Quennell | | accounts@kovasouth.com |
| Kristoff Holdings Ltd dba Kristoff Trucking | Attn: Niki Kristoff | | nikik@kristofftransport.com |
| Kri-Tech Products Ltd | Attn: Dean Krossa | | deank@kri-tech.net |
| L&L Contracting | Attn: Lee Wells | | leejwells@live.ca |
| L.A. Power Systems Ltd & Drain Master | Attn: Jerry Peterson | | jerry@laneon.com |
| L.E.S Enterprises Ltd. dba Sparkle World Enterprises Ltd. | Attn: Doug Edgblow | | sparkle4@telus.net |
| Lake Engineering Ltd | Attn: Aaron Lake | | aaron@lakeengineering.ca |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Lakeport Power Ltd. | | | dleonard@lakeportpower.com |
| Lane Safe Traffic Control Ltd. | Office | | office@lanesafe.ca |
| Lanetec Traffic Control | Attn: Ana Rodriguez - Credit Analyst | | accounting@ansantraffic.com |
| Lantrax Logistics Ltd. | | | bob@lantraxlogistics.com |
| Laser Line Inc. | Attn: Michelle Marchetti | | payables@amalaserline.com |
| Lasting Impressions Holding Company | | | skhyman@ymail.com |
| Lawson Products Inc | Attn: Jon Dubin | | jon.dubin@lawsonproducts.com |
| Leavitt Machinery Canada Inc.dba Leavitt Machinery | | | ar@leavitt.ca |
| Leck Waste Services | | | billing@leckwasteservices.com |
| Legal Trucking | | | fernanda@lwegaltrucking.com |
| Lenczner Slaght | Attn: J. Thomas Curry | | tcurry@litigate.com |
| Les Cables Ben-Mor Inc | Attn: Don Beer | | receivableswgp@ben-mor.com |
| Les Schwab Tire Centers of Washington, LLC | | | ponda.r.maden@lesschwab.com |
| Lethbridge Dodge Chrysler Jeep | Attn: Heather | | heatherm@lethbridgedodge.com |
| Lillooet Contracting Ltd. | Attn: Cindi Sulivan | | cindy@lillooetcontracting.com |
| Lineman Communications Ltd. | Attn: Mike Wilson | | lineman@efirehose.net |
| Linetech Transmission Services Inc. | Attn: Bryan Hooper | | bryan@linetech.ca |
| Linewerx Inc. | | | hydrafabllc@gmail.com |
| Little Guy Oilfield Rentals Inc | Attn: Dean Koehli | | deank@littleguyrentals.com |
| Lloyd's Underwriters | Attn: Nicole Seymour | | lloydscanada@lloyds.com |
| LMT Enterprises Ltd. | Attn: Jim Taylor | | jim@lmtenterprises.com |
| Load 'Em Up Contracting (TD) Ltd. | Attn: Melanie Galla | | accounting@loademup.ca |
| Local Union No. 1260, International Brotherhood of Electrical Workers | Attn: Russell Jarrett, Terrie-Lyn Lau, Leroy Chincio Jr., & Patrick Sullivan | | jwinchester@ibew1260.org<br>psullivan@ibew1260.org<br>lchincio@ibew1260.org<br>terrielyn.lau777@gmail.com<br>russellajarrett@me.com |
| Locates Unlimited Services Ltd | Attn: Alex Funk | | alex@locatesunlimited.ca |
| Lodgewood Enterprise Ltd. | Attn: Arlene Gagne | | dispatch@lodgewood.ca |
| Logicaal Solutions Inc. | | | accounting@logicaal.com |
| Logistic Inc. dba Trans99 Logistiq | | | billing@trans99.net |
| LPI Mechanical (West) Inc. | Attn: Rebecca Emmett-Crombie | | apwest@lpigroup.ca |
| LRS - Local Rental Solutions | Attn: Dustin Graham | | accounting@localrentalsolutions.com |
| Lykki.com | | | accounting@costlessexpress.com |
| Lynx Creek Industrial & Hydrovac Ltd. | Attn: Brad Beatty | | admin@lynxcreekhydrovac.com |
| M Pro Management Inc. | Attn: Michael Prokopetz | | mpromanagement@shaw.ca |
| M.T. Enterprises | Attn: Mark Fillion/Tammy Fillion | | tfillion@telus.net |
| Mackay CEO Forums | | | nicole.wood@mackayceoforums.com |
| Magna IV Engineering Inc. | Attn: Robin Allison, CFO | | rallison@magnaiv.com |
| Manitoba Hydro | Attn: Lloyd Janssens, Cashier | | lwjanssens@hydro.mb.ca |
| Marine Contractor's Inc. | Attn: Rick Cull | | rickcull@marinecontractors.ca |
| Mark's Commercial | Attn: Nick Besth | | nick.besth@marks.com |
| Martek Masonry Corporation | | | Email Redacted |
| MasonLift Ltd. | | | ar@masonlift.com |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Page 12 of 20

Document Ref: 865NV-UQYDT-CKAVD-HOCWK

Page 53 of 61



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Matechuk Trucking Ltd | Attn: Ron / Larissa | | matechuk@mymts.net |
| Maui Electric Company, Limited | Attn: Manager of Purchasing (WAS1-VP) | | melissa.delacruz@hawaiianelectric.com<br>legalnotices@hawaiianelectric.com |
| McCann Equipment Ltd. | | | r.chartier@mccannequipment.ca |
| McElhanney Associates Land Survey Ltd. | Attn: Rob Yates | | ryates@mcelhanney.com |
| McLennan Ross LLP | | | payments@mross.com |
| McRae's Environmental Services | Attn: Accounts Receivable | | areceivables@mcraesenviro.com |
| Mentis Landscape and Property Maintenance | Attn: Jesse Sperrick | | jess@mentislandscape.com |
| Merchants Automotive Group, Inc. ("Merchants Fleet") | c/o Saul Ewing | Attn: John D. Demmy | john.demmy@saul.com |
| Merritt Properties LLC | dba Merritt-091, LLC | Attn: Sherry Dull | sdull@merrittproperties.com |
| Metal Mart | | | accounting@metalmart.ca |
| Metro Motors Ltd. | | | brittany@metromotors.com |
| Metro Safety Training | Attn: Tommy Sangha | | info@metrosafety.ca |
| Metropolitian Fine Printers Inc. | | | jlow@metprinters.com |
| Michael F. Allen & Associates, Inc. | | | eiallen@comcast.net |
| Michael Fleming | Arbitration/Mediation & Dispute Resolution Service | | mike.fleming.arb@gmail.com |
| Mid America Testing and Supply | Attn: Evan | | evan@midamtest.com |
| Mid Valeey Loading Ltd. | Attn: Troy Gurr | | lorreingurr@gmail.com |
| Miles Tire Service Ltd | Attn: Steve Mountford | | belinda@milestire.com<br>steve@milestire.com |
| Mill Creek Coffee Company Ltd | | | accounts@millcreekcoffee.ca |
| Miller Instruments Ltd. | Attn: Laurie Dubovik | | laurie@miller.bc.ca |
| Minister of Finance | Minstry of Transportation and Infrastructure | Attn: Mariah Hiebert | mariah.hiebert@gov.bc.ca |
| Minute Muffler | Attn: Deliliah | | minutemuffler@mymts.net |
| Modspace Financial Services | Attn: Javier Rivas | | tiffany.peyton@modspace.com |
| Morneau Shepell Ltd. | | | paymentdetails@morneaushepell.com |
| Moto Transportation Services Corporation | | | info@shipmoto.com |
| Mott Electric GP | | | terric@mottelectric.com |
| Mount Lehman Road Properties LP | c/o Hungerford Properties | | ghall@hungerfordproperties.com |
| Murphy and Stacey LifeScapes | | | mslifescapes@gmail.com |
| Mustang Helicopters | Attn: Timothy Boyle | | tim@mustanghelicopters.com |
| Myers & Sons Hi-Way Safety | Attn: Rod Lowry | | rod@hiwaysafety.com |
| Myshak Sales & Rentals | | | ar@myshaksales.com |
| NAPA AZ, Genuine Parts Co. | Attn: Lanell Underwood | | lanell_underwood@genpt.com |
| National Construction Rentals, Inc. | Attn: Tom Huddle | | customercare@rentnational.com |
| NDB Technologies | Attn: Bradley MacDonald | | brad@ndbtech.com |
| NELS Ostero Ltd. | Attn: Kelly | | nostero@telus.net |
| New Dawn Risk Group Limited | | | claims@newdawnrisk.com |
| New River Electrical Corp | | | kfwilburn@nrec.net |
| Nick Luksha | | | Email Redacted |
| Nickel City Motors Limited | | | ncm@nickelcitymotors.com |
| NNZ Inc | Attn: Ryan Sorensen | | finance@nnz.ca |
| Noramco | | | anca_nastase@ncsintl.com |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Page 13 of 20

Document Ref: 865NV-UQYDT-CKAVD-HOCWK

Page 54 of 61



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Norco Septic Service (2006) Inc | Attn: Rob Larmour, Kristina Adanic | | 1cole@telus.net<br>kadanic.nss@gmail.com |
| NORDEN Energy Inc. | | | adriana.martinez@nordenenergy.com |
| North American Pattern Works (NAPW) | Attn: Brian Marlyk | | napw@shaw.ca |
| Northland Enterprises Inc. | Attn: Scott Williams,Cheryl Atkinson | | scott.williams@sasktel.net |
| Nova Pole International Inc. | Attn: Stella Chang | | schang@novapole.com |
| Novex Delivery Solutions | Attn: Christine Liu | | billing@novex.ca |
| Novexco Inc. | Attn: Manon Sybertz, Hamster | | canada.accountsreceivable@novexco.ca |
| Nucor Environmental Solutions Ltd | | | accountreceivable@nucorenv.ca |
| Nuxalk Nation | Attn: Cynthia Khonje | | finance@nuxalknation.ca |
| Oceans Apart Management | Attn: Jeane Gilbert | | jeanne@djsimpson.com |
| Ockham Consulting Inc. | | | msilvester@ockham.ca |
| OCL Industrial Materials Ltd. | Attn: Suzy Balzer, Gary Takhar | | sbalzer@oclim.com<br>grace@oclim.com |
| Off The Ground Sign | Attn: Calvin Deering | | info@offthegroundsignservices.ca |
| Okanagan Traffic Control Inc. | Attn: Traci Jeeves | | okanagan_tcp@hotmail.com |
| Oklahoma State Treasurer | Unclaimed Property Division | | unclaimed@treasurer.ok.gov |
| Oklahoma Tax Commission | c/o General Counsel's Office | Attn: Lorena Massey | bankruptcy@tax.ok.gov |
| On Call Service Center | c/o 679692 BC Ltd. | | info@oncallservices.ca |
| On Grade | Attn: Charlie Foote | | ongradeconstruction653@gmail.com |
| One Source Utility Services, LLC | Attn: Sue Meyers | | smeyers@onesourceus.com |
| Over the Edge Excavating Ltd | Attn: Mitchell Coers | | mitch@overtheedgeexcavating.ca |
| P.C. Oilfield Supplies Ltd. | Attn: Allan Armstrong | | allan@pcoilfield.com |
| Pacific Coast Heavy Truck Group | c/o National Truck Centre Inc | | ar@pactrucks.com |
| Pacific Customs Brokers Inc | Attn: Mary-Ann Wood | | mwood@pcb.ca |
| Pacific Customs Brokers LTD | Attn: Mary-Ann Wood | | mwood@pcb.ca |
| Pacific Electrical Installations Ltd. | Attn: Tina Numan | | tina@pacificpowerlines.com |
| Pacific Wire Rope Ltd. | Attn: Shane Colville | | shane@pacificwirerope.com |
| Paladin Sercurity Group Ltd. | | | cpoole@paladinsecurity.com |
| Parlee Mclaws LLP | | | bmescall@parlee.com |
| Pashco Blasting | Attn: Craig Sharpe | | craig_sharpe@telus.net |
| Paul Iveson Mechanical Services | c/o 7222254 MB Ltd. | | paulivesonmechser@hotmail.com |
| Payless Glass Ltd | Attn: Irene | | admin@paylessglass.ca |
| PECO Energy Distribution Co. | c/o Exelon Business Services Company, LLC | Attn: William E. Shetterly Jr, Ann Blend | william.shetterly@bge.com<br>ann.blend@bge.com |
| Peterbilt Pacific Inc. | | | remittance@peterbilt.bc.ca |
| Petro-Canada Super Pass (Direct Debit) | Attn: Mallory Hoekstra | | kaholder@suncor.com |
| Petroglyph Project Analytics & Consulting Inc. | Attn: Bruce Thomas | | bruce.thomas@petroglyph.ca |
| PetroValue Products | Attn: Jennifer Chandi | | dispatch@petrovalue.ca |
| Pickering Plumbing & Heating Inc. | Attn: Matt Pickering | | matpickering@hotmail.com |
| Pinnacle Consultants, LLC | Attn: Tina Burker | | tina.burker@pinnaclecorp.net |
| Pit Stop Portables - Vancouver | | | eft@pitstopportables.com |
| Pitblado LLP | | | firm@pitblado.com |
| PlanGrid, Inc. | | | plandgrid.cfsamer@autodesk.com |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Plowe Power Systems Ltd | Attn: Bryan Plowe | | plowepower@plowepower.com |
| Pomeroy Inn & Suites | | | fd@pomeroyprincegeorge.com |
| Pouce Services Inc. | Attn: Troy Gangl | | troy@gangl.ca |
| Power Flagging & Traffic Control Inc | | | admin@powerflagging.ca |
| Power Pros Powerline Solutions | | | kayla.langley@powerpros1.net |
| Power Up Line Contractors Inc. | Attn: Doug Laity | | douglaity@telus.net |
| Prairie Fence Inc. | | | prfence@gmail.com |
| Praxair Distribution | | | bcncustomercare@praxair.com |
| Precision Locksmithing /Accurate Lock and Safe | Attn: Accounts Receivable | | kjewell@precisionlock.com |
| PricewaterhouseCoopers Inc. | Attn: Neil Bunker | | neil.p.bunker@pwc.com<br>ca_accounts.receivable@pwc.com |
| Primus Electric Inc | Attn: Ben Primus | | ben@primuselectric.ca |
| Procan Power Systems Ltd. | | | rulm@shaw.ca<br>rwulm@icloud.com |
| Prophix Software Inc. | | | ar@prophix.com |
| Protech Traffic Control | | | accounting@protechtraffic.ca |
| Public Service Company of Oklahoma | Attn: Belkis Lane | | bblane@aep.com |
| PWM Loss Prevention Services Inc | Attn: Penny Heilman | | pheilman@pwmsecurity.com |
| Q-Line Trucking - USD | | | credit@qlinetrucking.com |
| Quadra Utility Locating Limited | Attn: Hope Armour | | accounting@quadralocating.com |
| Quality Excavating & Construction | Attn: Marko Zurak | | marko@qualityex.ca |
| Quesnel Septic Service Ltd. | Attn: Ben Blacklaw | | quesnelseptic@shaw.ca |
| R&d Trailer Rentals | Wllis-For Rentals, Carol For A/R | | infor@rent-a-trailer.com |
| Ralph Mirarchi, Jr. & Christina Mirarchi | c/o Al Ciardi | | aciardi@ciardilaw.com |
| Rdm Enterprises Ltd. | Attn: Derek Murrell | | accounts@rdmenterprises.com |
| Receiver General For Canada | Innovation, Science and Economic Development Canada | | ic.stseft-ssttfe.ic@canada.ca |
| Red River Concrete Pumping | | | mary.mclelland@rrmix.com |
| Red's Septic Service | Attn: Nicole Pye | | redssepticservice@gmail.com |
| Reflow Solutions Ltd. | Attn: Rena Crreia | | admin@reflowsolutions.com |
| Reidco Anchor Utility Services | Attn: Lee Reid | | reidcoaus@gmail.com |
| Reliable Towing Mission Ltd. | Attn: Lara Schaufelberger | | receivables@reliabletowing.ca |
| Revolution Environmental Solutions LP (Terrapure) | | | acctsrec@terrapurenv.com |
| Rexel Utility | Attn: Accounts Receivable | | creditru@rexel.ca |
| Rigid Truck & Trailer Ltd. | Attn: Craig Baker/Caitlin Baker | | accounting@rigiddiesel.com |
| Rite-Way Fencing (Kamloops) Inc | Attn: Tyler Cartier | | kamloops@ritewayfencing.com |
| Riveron Consulting LLC | Attn: Richard Hayley | | richard.hatley@riveron.com |
| Robertson Electric Wholesale 2008 Limited | Attn: Ganor Csato | | accountsreceivable@robertson-electric.com |
| Rob's Automotive & Collision Center Inc. | Attn: Jeanette Corr | | ar@robstowing.com |
| Roctest Ltd | Attn: Francois Beaudoin | | francois.beaudoin@roctest.com |
| Rollins Machinery Limited | Attn: Vanessa Dobrinic | | vanessa@rollinsmachinery.com |
| Royal Parking Services Ltd. | | | collections@royalparking.ca |
| RTD Quality Services Inc. dba Applus RTD | | | canada.accounts.receivable@applusrtd.com |
| Rudon Hydraulics Ltd | | | rudonent@telus.net |

In re: Rokstad Holdings Corporation, et al.<br>Case No. 24-12645 (MFW)

Page 15 of 20

Document Ref: 865NV-UQYDT-CKAVD-HOCWK

Page 56 of 61

 STRETTO

**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Rupert Disposal Ltd. | Attn: Austyn/Tristen | | rupertdisposal@citywest.ca |
| S.M. Hewitt | | | Email Redacted |
| Sacpyr Investments Ltd. - Cowichan Valley Inn | c/o Best Western Cowichan Valley Inn | Attn: Bonnie Park | bpark@cowichanvalleyinn.com |
| Safeguard Business Systems Ltd. | Attn: Alanna Mattice | | alannam@safeguardbc.com |
| Safelight Communications | Attn: Robert | | lorna@safelight.ca |
| Safety 1st Traffic Control Inc. | Attn: Petra Ewen | | safety1st@live.ca |
| Safety-Kleen Canada, Inc | | | accountreceivable@cleanharbors.com |
| Sanders Redi-Mix Ltd. | | | laura_12@telus.net |
| Sandpiper Signs & Decals Inc. | Attn: Accounts Receivable | | admin@sandpipersigns.com |
| Save X LP Gas Ltd | c/o Lo Cost Propane | | receivables@lo-costpropane.com |
| Scott Gallaway | | | Email Redacted |
| Select Fluid Power (2014) Ltd. | Attn: Andrew Cuckow | | accounting@selectfluid.com |
| Shaw Cable | Business Accounts Recievable | | customer-service@fleetcharge.com |
| SI's Oilfiled Hauling Ltd. | Attn: Sheryl Bodnar | | accounts@sioh.ca |
| Skyline Exhibit Design Ltd | | | info@skylinebc.ca |
| Skyline Hi-Rise Specialists | Attn: Rich Kidd | | skylinehi-rise@shaw.ca |
| Skytex Solutions Inc. | | | elizalam@yahoo.com |
| Sling Choker MFG (Thompson) Ltd | Attn: Steve Convery | | sconvery@slingchoker.com |
| Smu'7We (Cougar) Contracting Ltd | Attn: Jody Olney | | jody.olney@tvcltd.ca |
| Son Creek International Transportation Inc. | Attn: Kim Acton | | kim@soncreek.com |
| Southern California Edison Company | Attn: Accounts Payable Division | | ted.peters@sce.com |
| Southern California Edison Company | Attn: Ted Peters | | ted.peters@sce.com<br>mike.marelli@sce.com |
| Southern California Edison Company | c/o Edison Law Department | Attn: Director and Managing Attorney, Commercial Transactions Section | ted.peters@sce.com |
| Southside Dodge Chrysler Jeep | | | autoparts@southsidereddeer.com |
| Southwestern Electric Power Company | Attn: Anita Walker, Victor Trejgut | | acwalker@aep.com<br>jeball@aep.com<br>ksbradbury@aep.com<br>bblane@aep.com<br>bpduvall@aep.com<br>tgvannoy@aep.com<br>anbeasley@aep.com<br>vtrejgut@aep.com<br>dcjansen@aep.com<br>mpitts@aep.com |
| Southwestern Electric Power Company | Attn: James Ball, Douglas Jansen | | jeball@aep.com<br>dejansen@aep.com<br>to_invoice@aep.com |
| Spectratec Services Group | | | receivables@spectratecservices.ca |
| SPIDEX All Terrain Excavating Inc. | Attn: Domenic Frei | | dfrei@spidex.ca |
| Spooner Industrial Ltd. | Attn: Rhonda | | coralie@spoonerelectric.com |
| Spotless & Sorted Holdings Inc. | Attn: Darcie Russell | | spotlessandsorted@gmail.com |
| St. Dennis Holding Ltd. | Attn: Rob St. Dennis | | robertstdennis1@gmail.com |
| Stampede Crane and Rigging Inc | Attn: Jeff Hartwick | | info@stampedecrane.com |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Document Ref: 865NV-UQYDT-CKAVD-HOCWK



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Starr Indemnity & Liability Company | Attn: Legal Department | | claims@starrcompanies.com |
| Starr Surplus Lines Insurance Company | | | starrtechclaims@starrcompanies.com |
| State of Arkansas | Department of Finance and Administration | | bailey.gibbs@dfa.arkansas.gov |
| State of Arkansas | Secretary of State | | general_info@sos.arkansas.gov |
| State of Arkansas Dept of Pollution Control and Ecology | | | goffpatti@adeq.state.ar.us |
| State of California | Office of the Attorney General | | xavier.becerra@doj.ca.gov |
| State of Hawaii | Hawaii State Department of Taxation | | tax.directors.office@hawaii.gov |
| State of Hawaii | Office of the Attorney General | | hawaiiag@hawaii.gov |
| State of Hawaii | Unclaimed Property Program | | hi.budgetandfinance@hawaii.gov |
| State of Louisiana | Office of the Attorney General | | constituentservices@ag.louisiana.gov |
| State of Maryland | Comptroller of Maryland | | taxhelp@marylandtaxes.gov |
| State of Maryland | Office of the Attorney General | | oag@oag.state.md.us |
| State of Maryland | Secretary of State | | dlmdsos_sos@maryland.gov |
| State of Maryland Dept of the Environment | Secretary | | mde.webmaster@maryland.gov |
| State of Oklahoma | Office of the Attorney General | | questions@oag.ok.gov |
| State of Oklahoma | Tax Commission | | otcmaster@tax.ok.gov |
| State of Oregon | Dept of Revenue | | questions.dor@oregon.gov |
| State of Oregon | Office of the Attorney General | | ellen.rosenblum@dog.state.or.us |
| State of Oregon | Secretary of State | | oregon.sos@oregon.gov |
| State of Washington | Secretary of State | | secretaryofstate@sos.wa.gov |
| Stealth Security Inc | Attn: Janine Nial | | accounting@stealthsecurity.ca |
| Stephen Tam | | | Email Redacted |
| Sterling Western Star Trucks Alberta Ltd. | Attn: AR | | ar@sterlingwesternstar.com |
| Steve Emery Contracting | | | steve_emery@telus.net |
| Steve Hartnell Ventures Ltd. | Attn: Steve Hartnell | | shventures1@gmail.com |
| Stonewater Ventures (N0 182) LTD | o/a OK Tire Port Kells | Attn: Mike Alexander | oktireportkells@shaw.ca |
| Storey's Excavating Ltd | Attn: James Storey | | justdig@citytel.net |
| Streetwise Traffic Controllers Ltd | Attn: Tawnya-Dhaun Jones | | tawnyadhaun@streetwisetraffic.ca |
| Sumas Environmental Services Inc. | Attn: Micah Wood | | cathy@sumas.net |
| Suncor Energy Products Partnership | Attn: Mallory Hoekstra | | kaholder@suncor.com |
| Super Save Disposal (Alberta) Ltd. | Attn: Chistine Marshall | | cmarshall@supersave.ca |
| Super Save Group | Attn: Greg J | | greg@supersave.ca |
| Superior Propane | | | customerservice@superiorpropane.com |
| Superior Signs & Graphics Inc. | Attn: Kerry Van Aswegen | | accounting@superiorsigns.net |
| Surerus Murphy Joint Venture | Attn: Mike Holub, Mikail Beckford | | finance@surerus-murphy.com |
| T&T Surveys Ltd. | Attn: Tom Silver | | tntsurveys@telus.net |
| T.A Excavating Ltd | Attn: Trevor Hollingsworth | | t.ta@telus.net |
| T.R. Steele Holdings Ltd. | | | Email Redacted |
| Talarico Excavating Ltd. | Attn: Leslie Talarico | | lesley21@telus.net |
| Tallon Finishing Systems | Attn: Accounting Office | | dasmall229@gmail.com |
| Talon Helicopters Ltd | | | accounts@taloncopters.com |
| Taylor McCaffrey LLP | Attn: AR | | ar@tmlawyers.com |
| Taylor, Tait, Ruley & Company | | | gruley@taylortait.com |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Page 17 of 20



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| TBF Environmental Technology | Attn: David W. Rowat | | accounting@tbfenvironmental.com |
| Team Works Solutions Ltd. | Attn: Heli O'Donnell | | heli@twsolutions.ca |
| Technical Safety BC | | | contact@technicalsafetybc.ca |
| Technology Linked Computers Inc DBA TLC Solutions | Attn: Alex | | june.kim@tlcsolutions.ca |
| Tenold Transportation Ltd | Attn: Alex | | alex@tenold.com |
| Terra Firma Landscape Group Ltd. | Attn: Gisele Summers | | accounts@terrafirmalawnandgarden.ca |
| Terrafirma Equipment Sales & Rentals Inc | Attn: Dave Rock | | sales@terrafirmaequipment.com |
| Terrapure Revolution Environmental Solutions | Attn: Johanne Murray | | jmurray@terrapureenv.com |
| Tetra Tech Canada Inc. | Attn: Leane Campbell | | leane.campbell@tetratech.com |
| Texas Commission on Environmental Quality | MC 132-Bankruptcy Program | | bankruptcy@tceq.texas.gov |
| Tharrow Crane, Ltd. | | | tharrowcrane@tharrow.ca |
| The Freshly Roasted Coffee Co. | | | orders@freshlyroastedcoffee.com |
| The Lux Loo Portable Restrooms Ltd | | | accounting@theluxloo.com |
| Thompson Ford Sales Ltd | Attn: Nicole Bourguignon | | nicole@thompsonford.ca |
| Thompson Valley Sandblasting Ltd. | Attn: Tyson Mulcahy | | billing@tvsandblasting.ca |
| Three Points Cranes dba Interior Boom Truck Service | Attn: Cam Lofto | | camlofto@hotmail.com |
| Timberland Equipment Limited | Attn: Jamie Pike | | accountsreceivable@twinch.com |
| Tip Fleet Services Canada Ltd. | | | billing@tip-canada.ca |
| Titan Environmental Containment | | | info@titanenviro.ca |
| TMG Industrial | | | cs@tmgindustial.com |
| Torch Industries Ltd | Attn: Andrew Archer | | aarcher@torchindustries.ca |
| Traffic Management Inc. | Attn: Joseph Partridge | | payments@trafficmanagement.com |
| Traffic Tech Inc. | Attn: Parth Bhatt | | pbhatt@traffictech.com |
| Trak Tech Equipment LTD | Attn: Carl Mark | | accounting@traqspera.com |
| Trak Tech Equipment LTD | Attn: Regan Zurowski | | traktech@telus.net |
| Traqspera Technologies Inc. | Attn: Carl Mark | | accounting@traqspera.com |
| Travelers Bond & Specialty Insurance | | | bsiclaims@travelers.com |
| Treeko Contracting Ltd. | Attn: Trent Kurucz | | trent@treekocontracting.com |
| Trident Freight Logistics Ltd | Attn: Susan | | accounting@tridentfreightinc.com |
| Triple P Sanitation (1998) Ltd. | | | triplepwl@telus.net |
| TriQuest Nondestructive Testing Corp. | Attn: Ian Winter | | iwinter@triquestndt.com |
| Tristar Enviromental Services/ Hydrovacs Ltd. | Attn: Krysta Lachousti | | accounting@prismcorp.net |
| Trisura Guarantee Insurance Company | | | ombudsman@trisura.com |
| Trisura Guarantee Insurance Company | c/o Crawford & Company | | sompocanada@crawco.ca |
| Triton Auto Industrial | | | info@tritonindustries.ca |
| Triumph Traffic Industries(2024) Inc | Attn: Accounts Receivable | | acounting@triumphtraffic.com |
| Truck Transfer | Attn: Adam Kingson | | adam.kingson@trucktransfer.com |
| Truckware Services Ltd (Capit Coquitlam) | Attn: Linda Radke | | linda@capitcoquitlam.com |
| Truesight Hoist Safety & Equipment Services | Attn: Julie Gamble | | kjs@autoliftsafety.ca |
| Twin River Gravel Co. Ltd. | Attn: Jessica | | jessica@twinrivergravel.ca |
| UAP Inc. (NAPA) | NAPA-CMAX-Traction-Cadel-TW | | ar-eft-pmt-detail@uapinc.com |
| UBS Industries | Attn: Lou Laplante | | accounting@ubsindustries.com |
| UCS LLC | Attn: Allen Blomquist | | allen.blomquist@ucswbe.com |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| UFA Co-Operative Limited | Attn: Cindy Mathieson | | customer.support@ufa.com |
| Uniclean System Inc. | Attn: Patricia Baker | | pbaker@unicleansystems.com |
| Unified Systems Inc | | | accounting@unifiedsystems.ca |
| Unimet Investments Ltd. | Attn: Jeremy Berger | | jberger@unimet.net |
| United Floors | | | admin@unitedflooring.ca |
| Univeyor | | | conveyor@univeyor.com |
| Unlimited Medical Services Inc | Attn: Kendra Rolston | | admin@unlimitedmedicalservices.com |
| Urban Appeal Landscaping Ltd | Attn: Cindy Thomas | | admin@ualandscaping.com |
| Valley First Aid Training | Attn: Tina Bellany | | info@vallyfirstaid.training |
| Van Kam Freightways Ltd. | Attn: Lenore Henry | | direct.deposit@vankam.com |
| Vancouver Backcountry Rentals Ltd. | Attn: Vitliy Kostyuk | | backcountryrentals@gmail.com |
| Versatile Door Service Ltd | Attn: Toni Batten | | service@veratiledoor.ca |
| VET-SEC Protection Agency (Arrowhead Security Inc) | Attn: Sam Fullam | | sfullam@vetsec.com |
| VIP Powerline Ltd. | | | info@vippowerline.com |
| Volker Stevin Highways Ltd | | | accountsreceivablegroup@volkersterin.ca |
| W. Turner Gas and Oil Service Ltd. | Attn: Sara Hotte | | sara@wtgos.com |
| Wagner Smith Equipment Company | Attn: Rick Cottrell | | cottrell@wagnersmithequipment.com |
| Walk the Line Traffic Control Inc. | Attn: Shirley Earl | | walktheline@telus.net |
| Wall Industries Inc - PCARD | Attn: Peter Wall | | wallindustries@hotmail.com |
| Wally's Backhoe Service Ltd. | Attn: Walter Querin | | wallys-b@pris.ca |
| Warren Todd Construction Ltd. | | | Email Redacted |
| Warrington PCI Management-LTF Spire Golden Ltd. | c/o SDM Realty Advisor Ltd. | | service@warringtonpci.com |
| WD Mobile Extinguishers Ltd | Attn: Cory Eberle | | wdmobileextinguishers@hotmail.com |
| Wesco Distribution Canada LP | | | fscanada@wescodist.com |
| West Coast Machinery Inc. | Attn: Brad Dewit | | natalieh@wcmachinery.net |
| West Point Rentals Ltd. | | | westpointrentals@gmail.com |
| West-Can Auto Parts - Burnaby | | | accounts@westcanauto.com |
| West-Can Auto Parts-PCARD | | | receivables@westcanauto.com |
| Westcoast Gear Ltd | Attn: Gordon Webb | | wcg1@shawcable.com |
| Westcoast Road Marking | | | westcoastroadmarking@gmail.com |
| Westech Sanitation Systems Ltd | | | lee.westech@gmail.com |
| Western Canada Equipment Sales Ltd | Attn: Ron Guina | | ronguina@westerncanadaequipemnt.ca |
| Western Inlet Cutting and Coring Ltd | Attn: Jay | | jay@westerninlet.ca |
| Western Nameplates | Attn: Daniel Soukdreff | | daniel@westernnameplates.com |
| Western Pacific Metalworks | Attn: Bryan Raposo | | office@wpm-bc.com |
| Western Traffic | | | info@westerntraffic.ca |
| White Spruce Enterprises (1981) Ltd | | | whitespruce@telus.net |
| Wiband Communications | | | billing@wiband.com |
| Wil Dunlop Trucking | Attn: Wil & Dana Dunlop | | Email Redacted |
| Wildrose Vacuum (888351 AB LTD.) | Attn: Sean Ross | | sean@wrenviro.ca |
| Williams Machinery dba Westerra | Attn: Vimal Ramdin | | credit@wesgroupequipment.com |
| Wilson M. Beck Insurance Services (Victoria) Inc. | Attn: James Clapp | | jclapp@wmbeck.com |
| Wiseworth Canada Industries (1996)ltd. | Attn: Tami Buchner | | tbuchner@wiseworth.com |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)



**Exhibit F**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Wismer & Rawlings Electric Ltd | Attn: Nathan Ward | | nward@wre.ca |
| WJC Contracting Ltd. | Attn: Wade Cunnincham | | wadecunningham10@gmail.com |
| WL Forestry Supplies 2015 Ltd. | Attn: Loretta Baas-Cooper | | office@wlforestry.com |
| Wow Promotions | | | wowpromo@shaw.ca |
| WSP Canada Inc | | | chris.adams@wspgroup.com |
| Xplornet Communications Inc. | Attn: Accounts Receivable | | collections@corp.xplornet.com |
| Y.T. Forest Products Ltd. | Attn: Yves Thibodeau | | ythibode@telus.net |
| Yellowhead Road & Bridge (Nicola) Ltd. | Attn: Ted Smart | | nicola@yrb.ca |
| Yellowstone Traffic and Safety | Attn: Leryn Bullock | | yellowstonetraffic@gmail.com |
| Zenco Hydrovac Excavation Ltd. | Attn: Dominique Gunton | | accounts@zencohydrovac.com |
| ZEUS HV Services | Attn: Gary Coneay | | conwaygd@gmail.com |
| Zoom Video Communications Inc. | | | billing@zoom.us |

In re: Rokstad Holdings Corporation, et al.
Case No. 24-12645 (MFW)

Document Ref: 865NV-UQYDT-CKAVD-HOCWK